RIKER DANZIG SCHERER HYLAND & PERRETTI LLP
Headquarters Plaza
One Speedwell Avenue
Morristown, NJ 07962-1981
(973) 538-0800

Attorneys for Defendants
Genworth Financial, Inc., Genworth Financial Investment Services, Inc., Genworth
Financial Securities Corp., Genworth Financial Brokerage Services and Genworth
Financial Advisers Corp.

| | |
|---|---|
| JOSEPH MUSUMECI AND CHARLES MUSUMECI,<br><br>Plaintiffs,<br><br>vs.<br><br>GENWORTH FINANCIAL, INC., GENWORTH FINANCIAL INVESTMENT SERVICES, INC., GENWORTH FINANCIAL SECURITIES CORP., GENWORTH FINANCIAL BROKERAGE SERVICES AND GENWORTH FINANCIAL ADVISERS CORP.,<br><br>Defendants. | UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY<br><br>CIVIL ACTION NO.<br><br>**NOTICE OF REMOVAL** |

TO: Clerk
    United States District Court, District of New Jersey
    M.L. King, Jr. Federal Bldg. & U.S. Courthouse
    50 Walnut Street
    Newark, New Jersey 07102

WITH NOTICE TO:

    Clerk
    New Jersey Superior Court, Law Division
    Passaic County
    77 Hamilton Street,
    Paterson, New Jersey 07505

Richard Daniel De Vita, Esq.
DeVita & Associates
1228 Garden Street
Hoboken, New Jersey 07030
Attorneys for Plaintiff

PLEASE TAKE NOTICE THAT, pursuant to 28 U.S.C. §1441 and §1446, defendants  Genworth Financial, Inc., Genworth Financial Investment Services, Inc., Genworth Financial Securities Corp., Genworth Financial Brokerage Services and Genworth Financial Advisers Corp. (together "Genworth" or "Defendants") hereby give notice of removal of this action, which was commenced in the New Jersey Superior Court, Law Division, Passaic County, Docket No. PAS-L-1999-10 ("New Jersey Superior Court Action"), to the United States District Court for the District of New Jersey, with full reservation of any and all rights, claims, remedies, objections and defenses.

As grounds for this removal, Genworth states the following:

1.     Genworth Financial, Inc. is a corporation organized under the laws of Delaware with a principal place of business in Virginia.

2.     Genworth Financial Investment Services, Inc. is a corporation organized under the laws of Illinois with its principal place of business in Illinois.

3.     Genworth Financial Securities Corp. is a corporation organized under the laws of Illinois with its principal place of business in Illinois.

4.     Genworth Financial Brokerage Services is not a legal entity and is therefore incapable of being sued.

5.     Genworth Financial Advisers Corp. is a corporation organized under the laws of Illinois with its principal place of business in Illinois.

6.    Plaintiff Joseph C. Musumeci is a resident of New Jersey with an address of 37 East Saddle River Road, Saddle River, New Jersey.

7.    Plaintiff S. Charles Musumeci, Jr. is a resident of New Jersey with a last known address of 1 Great Hall Road, Mahwah, New Jersey.

8.    This is a civil action over which the District Court possesses original jurisdiction under 28 U.S.C. §1332(a), and, therefore, Genworth is entitled to remove this action to the District Court pursuant to 28 U.S.C. §1441.

9.    This action is removed on the basis of diversity jurisdiction.  This action is between citizens of different states, i.e., plaintiffs are New Jersey residents and defendants are either Delaware or Illinois corporations with principal places of business in either Illinois or Virginia.

10.    The matter in controversy exceeds the sum of $75,000.00, exclusive of interest and costs.  This is made clear by the fact that the Plaintiff's Complaint alleges that Plaintiffs were owed approximately $200,000 a year each year between 2006 and present. (See Complaint, at ¶ 11(d), ¶ 15 and ¶35.)

11.    All Defendants consent to removal.  Each defendant expressly reserves its right to contest personal jurisdiction in its first responsive pleading pursuant to Fed. R. Civ. Pr. 12(b).

12.    On April 23, 2010, Genworth received a copy of the Complaint and Summons in the New Jersey Superior Court Action, copies of which are attached hereto as Exhibit A.  To Genworth's knowledge, no further pleadings have been filed in the New Jersey Superior Court Action other than a Civil Case Information Statement.

13.    Genworth does not concede that service of process was proper.

14.    This Notice of Removal is timely as it has been filed within thirty days after Genworth's receipt of the Complaint.  See 28 U.S.C. §1446(b).

15.    Pursuant to 28 U.S.C. §1446(a), Genworth has attached hereto, as Exhibit A, true and correct copies of all process, pleadings and orders in its possession relating to the New Jersey Superior Court Action, and incorporates them herein as part of this Notice of Removal.

16.    A copy of this Notice of Removal is being served on Plaintiff and filed contemporaneously with the Clerk of the New Jersey Superior Court, Law Division, Passaic County.

17.    The Complaint does not contain a jury demand.

18.    For the foregoing reasons, Genworth hereby removes this action to the United States District Court for the District of New Jersey.

WHEREFORE, Genworth requests that this civil action proceed in the United States District Court for the District of New Jersey as an action properly removed thereto.

RIKER, DANZIG, SCHERER,
HYLAND & PERRETTI LLP
Attorneys for Defendants
Genworth Financial, Inc., Genworth Financial Investment Services, Inc., Genworth Financial Securities Corp., Genworth Financial Brokerage Services and Genworth Financial Advisers Corp.

By: _____
          Michael R. O'Donnell

Dated: May 19, 2010

4

**Certificate of Filing and Service**

I certify that on the date indicated herein I caused one copy of this Notice of Removal and a Civil Cover Sheet to be filed by electronic filing with the Clerk, United States District Court, District of New Jersey, M.L. King, Jr. Federal Bldg. & U.S. Courthouse, 50 Walnut Street, Newark, New Jersey 07102, to be sent under separate cover by Federal Express to the Clerk, New Jersey Superior Court, Law Division, Passaic County, 77 Hamilton Street, Paterson, New Jersey 07505 and to be sent under separate cover by facsimile and Federal Express to Plaintiffs' counsel, Richard Daniel De Vita, Esq., at 1228 Garden Street, Hoboken, New Jersey 07030.

_____
Michael R. O'Donnell

Dated: May 19, 2010

4040962.2

5

**EXHIBIT A**

Richard Daniel De Vita, Esq.
**DEVITA & ASSOCIATES**
1228 Garden Street
Hoboken, New Jersey 07030
(201) 714-7623

Attorney for Plaintiffs, Joseph C. Musumeci and S. Charles Musumeci, Jr.

| | |
|---|---|
| Joseph Musumeci and Charles Musumeci, <br><br> Plaintiffs, <br><br> *versus* <br><br> Genworth Financial Inc, <br> Genworth Financial Investment Services, Inc, <br> Genworth Financial Securities Corp, <br> Genworth Financial Brokerage Services, and <br> Genworth Financial Advisers Corp, <br><br> Defendants. | SUPERIOR COURT OF NEW JERSEY <br> CHANCERY DIVISION <br> PASSAIC COUNTY <br><br> DOCKET NO.: PAS-L-1999-10 <br><br> Civil Action <br><br> **SUMMONS** |

**FROM THE STATE OF NEW JERSEY**
**TO THE DEFENDANTS NAMED ABOVE:**

     The Plaintiffs, named above, have filed a lawsuit against you in the Superior Court of New Jersey. The Complaint attached to this Summons states the basis for this lawsuit. If you dispute this Complaint, you or your attorney must file a written answer or motion and proof of service with the deputy clerk of the Superior Court in the county listed above within thirty-five (35) days from the date you received this summons, not counting the date you received it. (The address is: Deputy Clerk of the Superior Court, Passaic County Superior Court, 77 Hamilton Street, New Jersey 07505.) A $135 filing fee payable to the Clerk of the Superior Court and a completed Case Information Statement ("CIS") (available from the deputy clerk of the Superior Court) must accompany your answer or motion when it is filed. You must also send a copy of your answer or motion to the Plaintiffs' attorney whose name and address appear above. A telephone call will not protect your rights; you must file and serve a written answer or motion (with fee and completed CIS) if you want the Court to hear your defense. Enclosed is also the Track Assignment Notice from the Court.

     If you do not file and serve a written answer or motion with 35 days, the Court may enter a judgment against you for the relief the Plaintiffs' demands, plus interest and costs of suit. If judgment is entered against you, the Sheriff may seize your money, wages or property to pay all or part of the judgment.

     If you cannot afford an attorney, you may call the Legal Services office in the county where the action is pending. If you do not have an attorney and are not eligible for free legal assistance, you may obtain a referral to an attorney by calling one of the Lawyer Referral Services. A list of both is attached.

                                                                         Christina Higgins
                                                                              Acting Clerk of the Superior Court

DATED: April 23, 2010

```
PASSAIC SUPERIOR COURT
PASSAIC COUNTY COURTHOUSE
77 HAMILTON STREET
PATERSON           NJ 07505                    TRACK ASSIGNMENT NOTICE

COURT TELEPHONE NO. (973) 247-8183
COURT HOURS

                        DATE:   APRIL 20, 2010
                        RE:     MUSUMECI VS GENWORTH FINANCIAL INC
                        DOCKET: PAS L -001999 10

     THE ABOVE CASE HAS BEEN ASSIGNED TO:   TRACK 2.

     DISCOVERY IS   300 DAYS AND RUNS FROM THE FIRST ANSWER OR 90 DAYS
FROM SERVICE ON THE FIRST DEFENDANT, WHICHEVER COMES FIRST.

     THE PRETRIAL JUDGE ASSIGNED IS:  HON BRUNO -. MONGIARDO

     IF YOU HAVE ANY QUESTIONS, CONTACT TEAM      002
AT:  (973) 247-8171.

     IF YOU BELIEVE THAT THE TRACK IS INAPPROPRIATE YOU MUST FILE A
CERTIFICATION OF GOOD CAUSE WITHIN 30 DAYS OF THE FILING OF YOUR PLEADING.
     PLAINTIFF MUST SERVE COPIES OF THIS FORM ON ALL OTHER PARTIES IN ACCORDAN
WITH  R.4:5A-2.
                        ATTENTION:

                        RICHARD D. DEVITA
                        1228 GARDEN STREET
                        HOBOKEN          NJ 07030


JURMATI
```

**Appendix XII-B1**

| CIVIL CASE INFORMATION STATEMENT (CIS) | FOR USE BY CLERK'S OFFICE ONLY |
|---|---|



## CIVIL CASE INFORMATION STATEMENT
### (CIS)

Use for initial Law Division
Civil Part pleadings (not motions) under *Rule* 4:5-1
**Pleading will be rejected for filing, under *Rule* 1:5-6(c),
if information above the black bar is not completed
or attorney's signature is not affixed**

**FOR USE BY CLERK'S OFFICE ONLY**

PAYMENT TYPE: ☐ CK ☐ CG ☑ CA    14 0323

CHG/CK NO. *140323*

AMOUNT: *$200.00*

OVERPAYMENT:

BATCH NUMBER:

---

| ATTORNEY / PRO SE NAME | TELEPHONE NUMBER | COUNTY OF VENUE |
|---|---|---|
| Richard D. DeVita, Esq. | (201) 714-7623 | Passaic |

**FIRM NAME** (if applicable)
DeVita & Associates

**DOCKET NUMBER** (when available)
L 1999-10

**OFFICE ADDRESS**
1228 Garden Street, Hoboken, New Jersey 07030

**DOCUMENT TYPE**
Complaint

**JURY DEMAND** ☐ Yes ☑ No

---

**NAME OF PARTY** (e.g., John Doe, Plaintiff)
Joseph Musumeci and Charles Musumeci, Plaintiff

**CAPTION**
Joseph Musumeci and Charles Musumeci v. Genworth Financial Inc. et al.

**CASE TYPE NUMBER** (See reverse side for listing)
599

**IS THIS A PROFESSIONAL MALPRACTICE CASE?** ☐ YES ☑ NO
IF YOU HAVE CHECKED "YES," SEE *N.J.S.A.* 2A:53 A -27 AND APPLICABLE CASE LAW REGARDING YOUR OBLIGATION TO FILE AN AFFIDAVIT OF MERIT.

**RELATED CASES PENDING?** ☐ Yes ☑ No

IF YES, LIST DOCKET NUMBERS

**DO YOU ANTICIPATE ADDING ANY PARTIES** (arising out of same transaction or occurrence)? ☐ Yes ☑ No

**NAME OF DEFENDANT'S PRIMARY INSURANCE COMPANY** (if known) ☐ NONE ☐ UNKNOWN

---

**THE INFORMATION PROVIDED ON THIS FORM CANNOT BE INTRODUCED INTO EVIDENCE.**

CASE CHARACTERISTICS FOR PURPOSES OF DETERMINING IF CASE IS APPROPRIATE FOR MEDIATION

**DO PARTIES HAVE A CURRENT, PAST OR RECURRENT RELATIONSHIP?** ☑ Yes ☐ No

**IF YES, IS THAT RELATIONSHIP:**
☐ EMPLOYER/EMPLOYEE ☐ FRIEND/NEIGHBOR ☐ OTHER (explain)
☐ FAMILIAL ☑ BUSINESS

**DOES THE STATUTE GOVERNING THIS CASE PROVIDE FOR PAYMENT OF FEES BY THE LOSING PARTY?** ☐ Yes ☑ No

USE THIS SPACE TO ALERT THE COURT TO ANY SPECIAL CASE CHARACTERISTICS THAT MAY WARRANT INDIVIDUAL MANAGEMENT OR ACCELERATED DISPOSITION

REC'D & FILED
SUPERIOR COURT
OF NEW JERSEY

APR 19 2010

PASSAIC COUNTY

---

**DO YOU OR YOUR CLIENT NEED ANY DISABILITY ACCOMMODATIONS?** ☐ Yes ☑ No

IF YES, PLEASE IDENTIFY THE REQUESTED ACCOMMODATION

**WILL AN INTERPRETER BE NEEDED?** ☐ Yes ☑ No

IF YES, FOR WHAT LANGUAGE?

---

I certify that confidential personal identifiers have been redacted from documents now submitted to the court, and will be redacted from all documents submitted in the future in accordance with *Rule* 1:38-7(b).

ATTORNEY SIGNATURE:

---

Richard Daniel De Vita, Esq.
**DEVITA & ASSOCIATES**
1228 Garden Street
Hoboken, New Jersey 07030
(201) 714-7623

Attorney for Plaintiffs, Joseph C. Musumeci and S. Charles Musumeci, Jr.

| | |
|---|---|
| Joseph Musumeci and Charles Musumeci, <br><br> Plaintiffs, <br><br> *versus* <br><br> Genworth Financial Inc, <br> Genworth Financial Investment Services, Inc, <br> Genworth Financial Securities Corp, <br> Genworth Financial Brokerage Services, and <br> Genworth Financial Advisers Corp, <br><br> Defendants. | SUPERIOR COURT OF NEW JERSEY <br> CHANCERY DIVISION <br> PASSAIC COUNTY <br><br> DOCKET NO.: PAS-L- <br><br> Civil Action 1999 - 10 <br><br><br> **COMPLAINT** |

  Joseph Musumeci and Charles Musumeci (the "Plaintiffs") by and through their attorney, Richard DeVita, Esq., state the following as their Complaint against Genworth Financial Inc, Genworth Financial Investment Services Inc ("GFIS"), Genworth Financial Securities Corp, Genworth Financial Brokerage Services, and Genworth Financial Advisers Corp (collectively, "Genworth" or the "Defendants").

  This action is for the breach of an oral agreement, made by the Defendants at the time of the sale of the Plaintiffs' business in October 2005, to provide a stream of revenue to the Plaintiffs called a "Plug Number" which was simply the Plaintiffs' business' unallocated production revenue.

REC'D & FILED
SUPERIOR COURT
OF NEW JERSEY

APR 19 2010

PASSAIC COUNTY

### Background
### Parties

1.  Joseph Musumeci and Charles Musumeci are the sons of S. Charles and Mary Musumeci. S. Charles (senior) Musumeci formed a financial services firm, C.J.M. Planning Corp. ("CJM"), in 1971.

Musumeci vs. Genworth
Complaint, Passaic County
Page 2 of 13

2. During all relevant periods of time, Joseph Musumeci and Charles Musumeci managed CJM, as well as two affiliates, C.J.M. Insurance Brokerage LLC and C.J.M. Asset Management LLC (collectively, "CJM and its Affiliates"), all of which were located at 223 Wanaque Avenue, Pompton Lakes, Passaic County, New Jersey.

3. On October 24, 2005, Genworth purchased CJM and its Affiliates.[1]  [A copy of Genworth's Press Release dated October 25, 2005 is attached as Exhibit "A".]

4. According to its own website, the parent firm Genworth Financial Inc is a global financial security company publically traded on the New York Stock Exchange with more than $100 billion in assets and a presence in more than 25 countries.

5. GFIS, a securities brokerage firm whose sales force consists of independent tax professionals and financial consultants, consists of Genworth Financial Securities Corporation, a full service broker-dealer registered with the U.S. Securities and Exchange Commission ("SEC") and the Financial Industry Regulatory Agency ("FINRA"), as well as Genworth Financial Advisors Corporation, a SEC registered investment advisory firm.

**Sale in October 2005**

6. A purchase of a business generally turns on the purchase of a stream of revenue -- the purchase by Genworth of CJM was not different.  GFIS' platform of using tax professionals was similar to that of CJM's, and the asset purchase in October 2005 effectively transferred CJM's brokers to Genworth, so that the brokers' transactions and revenue flowed to Genworth.

7. The sales price of CJM's assets rested on a very simple calculation:

    a. All of CJM's brokers' contracts with CJM and their respective client base, with their generated commission and revenue; and

---

[1]  The purchase agreement was between Genworth Financial Securities Corporation & Genworth Financial Advisors Corporation and C.J.M. Planning Corp., C.J.M. Insurance Brokerage LLC, CJM Asset Management LLC, S. Charles Musumeci, Jr. and Joseph C. Musumeci as trustees for the S. Charles Musumeci and Mary Musumeci Irrevocable Trust, S. Charles Musumeci, Jr., and Joseph C. Musumeci (the "Asset Purchase Agreement").

Musumeci vs. Genworth
Complaint, Passaic County
Page 3 of 13

    b.  marketing/ distribution or "12b-1" money received from mutual fund firms[2]; and

    c.  the personal production of Joseph Musumeci and Charles Musumeci, as well as all other revenue and commissions generated on "house accounts"[3], and unassigned 12b-1 mutual fund distributions and mutual fund trails[4]. This category was called the "Plug Number" as it rounded the sales price to the actual revenue to the Plaintiffs. That number approximated $300,000 to $450,000 annually prior to the sale/ conversion.

8.  A spreadsheet reflecting the unpaid or unassigned commission trails for just the third quarter 2005, immediately prior to the sale, attached as Exhibit "B", reflects a total of $63,516.46 – or approximate annual unassigned trails of $254,065.86. That number includes a number of brokers who did not meet CJM's threshold policy and thus were not paid, which represented a small percentage of the total. As the Defendants do not have such a policy, and would pay out on all trails, that Plaintiffs were aware that that small portion would decrease. However, the balance should still flow to the Plaintiffs as part of the Plug Number.

9.  All securities or stock brokers receive commission, at a rate depending on their negotiated rate with their respective employer firm. The Plaintiffs, then also individual securities brokers themselves, were to receive from the Defendants 85% of the generated commission from their underlying clients' accounts, in addition to the mutual fund trails and commission (new and trail) from the house accounts.

---

[2]    Mutual fund companies have certain costs related to running and operating the fund, some incurred with respect to a particular investor and other more general as regular operating costs, such as investment advisory fees, management, marketing and distribution expenses, brokerage fees, and custodial, transfer agency, legal, and accountants fees. One such distribution fee is called a "12b-1 fees" which are fees paid to cover distribution expenses and sometimes shareholder service expenses, named from a SEC rule authorizing such payment, and include fees paid for marketing and selling fund shares, such as compensating brokers and others who sell fund shares. CJM was the recipient of such 12b-1 fees from many mutual fund firms.

[3]    For the purpose herein, a "house" account, which may exist for many reasons, is one that it not assigned a specific broker. At the time of sale/ conversion to the Defendants, CJM had many house accounts. As referenced below, while the Plaintiffs can state the dollar revenue those accounts generated, since CJM gave the Defendants all records and computer backup for all clients, the Plaintiffs can NOT specify the NUMBER of those accounts, and must rely on the Defendants' representations and records, the latter which have been withheld.

[4]    Mutual fund firms pay a small trail commission to a distributor fund on the value of the investment with the fund.

Musumeci vs. Genworth
Complaint, Passaic County
Page 4 of 13

10. The negotiation and amount of compensation on those accounts and the Plug Number was done at the last moment prior to the acceptance of the sale agreement and were so important so as to delay and/ or stop the deal which would not have closed without its resolution.

11. During final negotiations between the Plaintiffs and Enrique Vasquez, President of GFIS, who negotiated all terms of the sale:

   a. Defendants originally stated that they were using that Plug Number as part of their purchase and profit valuation, yet then asserted that they could not specify the size of that number.

   b. Next, it was discussed that all of the house accounts would be transferred over to the Plaintiffs, at their commission rate of 85%.

   c. Next, Mr. Vasquez stated that the Plug Number in the stated range was just "a lot of money", which led to continued negotiations, to be paid on a tier structure, i.e., first $100,000 at x %, then second $100,000 at y %, etc.

   d. In lieu of any tier arrangement, it was finally decided and agreed that the house accounts would be transferred over to the Plaintiffs, on a straight compromised 60% commission payout, with the accounts assigned to a new joint production number for both Joseph and Charles, with those house accounts' statements generated and provided to the Plaintiffs, for possible future production (and transfer away from the 60% house arrangement to the 85% personal production arrangement), and for verification of the underlying investments. That 60% payout on all house accounts would generate an approximate $200,000 annual stream to the Plaintiffs.

Musumeci vs. Genworth
Complaint, Passaic County
Page 5 of 13

## Complaint

12. The actual sale negotiations were put on hold until the Plug Number, and compensation on the house accounts, was completed. It was only after Mr. Vasquez, with all the appropriate authority on behalf of the Defendants, agreed to provide 60% compensation on all house accounts and the Plug Number, generating approximately $200,000 annually to the Plaintiffs, with full backup documentation, did the sale transaction continue.

13. Based on the Defendants' representations that they would provide the Plaintiffs with the Plug Number revenue as well as the account statements and supporting documentation thereon, the Plaintiffs agreed to execute the Asset Purchase Agreement, with the verbal agreement relating to the Plug Number and the house accounts.

14. The Defendants agreed that in lieu of those accounts being specifically transferred to either Joseph Musumeci's or Charles Musumeci's individual production numbers, at 85% payout, the accounts were to be transferred to a joint production number with the Plaintiffs receiving 60% of all house accounts, and the statements and documentation so they could review the positions and service the clients and their accordingly.

15. As the Plug Number was uniformly around $300,000 to $450,000, the 60% annual payment to the Plaintiffs was to be about $200,000.

16. For the period January 1, 2005 through September 30, 2005, the three quarters immediately prior to the sale, the aggregate income was $10,826,567.40, consisting of $9,642,051.60 in mutual fund subscription income and $1,186,515.80 in brokerage income.

17. For that same period, the allocated commission for all active representatives was $10,488,352.13.

Musumeci vs. Genworth
Complaint, Passaic County
Page 6 of 13

18. The difference between the aggregate income of $10,826,567.40 and the allocated broker commissions of $10,488,352.13 is the Plug Number for that period - $340,215.27, or approximately $453,620.36 annually.

19. The verification of the income numbers and Plug Number, reflected on a spread sheet entitled "CJM Planning P/L", which was used for purchase valuation purposes by the Defendant, is attached as Exhibit "C". The verification of the commission number reflected on a spread sheet entitled "C.J.M. Planning Corp. – Sales Report – Calendar Year – Active Broker-Dealer Reps", also provided to the Defendants who used it their purchase calculation, attached as Exhibit "D", on which the Plug Number is also discussed at footnote 5 – **"The Broker-Dealer has production revenues which does not flow through the system for this report. These revenues include 1) Trails not paid to RR's due to the rep not hitting the CJM threshold, 2) Orphan accounts that were never moved over to house which includes trails and production, 3) No production or trails paid for Joseph or Charles Musumeci"**. (emphasis added)

20. The closing took place on October 24, 2005. Genworth absorbed CJM, including all client records and computer files, and CJM's computer mainframe with all backup. Accordingly, the Plaintiffs can not recreate the house accounts or their underlying positions, or the unassigned trails.

21. As of that date, according to Genworth's records, there were 5,860 client accounts associated with 526 terminated brokers and 512 client accounts labeled as pure house accounts, for a total of 6,372 accounts, which would pay the Plaintiffs commission on all new business and trails.

22. For the next several months, the Plaintiffs inquired about receipt of the Plug Number revenue, and account statements. They were repeatedly informed of (sale) transition problems, and for the Plaintiffs not to worry as the issue would be corrected and addressed.

Musumeci vs. Genworth
Complaint, Passaic County
Page 7 of 13

23. In February 2006, the Plaintiffs were provided a preliminary report, which report lacked any detail of the underling clients' investments, for review or verification, and which contained far fewer than the original list of such customers provided to Genworth.

24. The Plaintiffs continued to make inquiry and were rebuffed.

25. In March 2006, the Plaintiffs were provided an additional, corrected report, which report again lacked any detail of the underling clients' investments, for review or verification, but which contained some additional accounts added by Genworth, with an acknowledgement of its mistake, but still far fewer revenue than the list of such customers provided to Genworth.  [Attached as Exhibit "E" is an email from Jim Kunci at Genworth dated March 8, 2006 referencing those reports.]

26. The Plaintiffs continued to make inquiry and were rebuffed at every occasion, including the Defendants even asking the Plaintiffs for a list of said customers, to which the Plaintiffs could not address since at the time of sale Genworth took control and custody of all client documents and information, including computer files.

27. At about this time, Mr. Vasquez had a heart attack, and all attempts with mid/ lower management to obtain proper payments, or even records or reports evidencing same, stopped.  Dialogue was renewed upon Mr. Vasquez' return back to Genworth sometime after September 2006.

28. In late September 2006, almost a year after their verbal contract, and the conversion of the files and accounts to the Defendants, the Defendants added additional terms to the agreement, including executed representative agreements, and state registration(s).  While the Plaintiffs had no issue with compliance of the requests, the terms had not previously been raised.

29. On November 10, 2006, the Plaintiffs executed and returned the requested Sales Representative Agreements.  Again, the Plaintiffs had no way to verify the accuracy of

Musumeci vs. Genworth
Complaint, Passaic County
Page 8 of 13

Defendants' representations, and Defendants would not even provide access to CJM's old computer mainframe for assistance and verification, even though the Defendants were not using it.

30. The first payment, which was substantially below the contracted payment, was received in January 2007.

31. In April 2007, Charles Musumeci transferred his ownership of the revenue, visa-a-via, the underling clients, to Joseph Musumeci, who therefore assumed the 60% commission owed on each client, and again requested the commission runs/ statements and reconciliations. [Attached as Exhibit "F" is an email dated March 22, 2007 from Jon Rothenberg at Genworth, and an April 19, 2007 letter from Joseph Musumeci back to Mr. Rothenberg.]

32. Through May 2008, the Plaintiffs continued to request correct payment, as well as the records in the underlying customers and investments. [Attached as Exhibit "G" is an email dated May 23, 2008 from Jackie Azcurra to Jon Rothenberg; and collectively as Exhibit "H" is a stream of emails starting with a June 20, 2008 (9:08 am) email from Ms. Azcurra to Darryl Ronconi at Genworth, and its reply dated June 25, 2008 (12:21 pm), its follow-up email from Ms. Azcurra dated July 1, 2008 (10:08 am) and a memorandum email of a conversation on that same day (10:55 am) with its response dated July 2, 2008 (12:42 pm).]

33. Backup has never been provided. Access to the clients' accounts has never been provided.

34. Defendants have never produced any accounting of the customers' investments in those accounts, mutual fund trails, or any other account statement or document that would assist the Plaintiffs in verifying the data received.

35. The agreed revenue was never produced.

Musumeci vs. Genworth
Complaint, Passaic County
Page 9 of 13

## VENUE

36. Venue in Passaic County is proper pursuant to R. 4:3-2 (a)(3), which states, in pertinent part, that the venue shall be laid in the county in which the cause of action arose.

37. As this action is breach of the oral agreement, made by the Defendants at the time of the sale of CJM and its Affiliates in October 2005, to provide an annual "Plug Number", being CJM's unallocated production revenue, which issue was not discussed or addressed in the Asset Purchase Agreement, and does not relate to commission *per se* to either Plaintiff, this action is appropriate in Passaic County.

## First Cause of Action/ Breach of Contract

38. Plaintiffs repeat and reallege each of the above allegations, as if set forth herein at length.

39. Defendants breached the contract they had with the Plaintiffs, to provide not only the annual revenue, but also to provide backup documentation and statements.

40. That breach has caused and continues to cause loss, and has prevented gain, and thus the Defendants are liable to the Plaintiffs for nominal and consequential damages.

**WHEREFORE,** the Plaintiffs demand judgment against the Defendants as delineated below.

## Second Cause of Action/ Breach of Fiduciary Duty

41. Plaintiffs repeat and reallege each of the above allegations, as if set forth herein at length.

42. The Defendants misappropriated from the Plaintiffs the customer base and customer accounts.

43. While the Defendants maintained ownership of those accounts, they had a duty to protect the revenue stream to the Plaintiffs.

Musumeci vs. Genworth
Complaint, Passaic County
Page 10 of 13

44. They had a duty to maintain the documentation and statements supporting the revenue stream, and provide same to the Plaintiffs.

45. Like a trustee, the Defendants are held to rigorous duties of loyalty and care; they must avoid acts that put their interests in conflict with their beneficiary's; they must exercise their duties with the utmost good faith and integrity; and must employ such skill and judgment as might reasonably be expected of persons similarly situated.

46. The Defendants occupied the position of a fiduciary; they breached their fiduciary duty to the Plaintiffs by engaging in the conduct discussed above.

WHEREFORE, the Plaintiffs demand judgment against the Defendants as delineated below.

### Third Cause of Action/ Business Intentionally Interfered With by Defendants

47. Plaintiffs repeat and reallege each of the above allegations, as if set forth herein at length.

48. Since Defendants have failed to provide any account documentation or account statements, of the underlying customers, without justification or cause, they have interfered with the Plaintiffs' ability to service those accounts and thus interfered with the Plaintiffs' pursuit of a prospective economic and contractual business relationship and thus Defendants should be liable for that interference.

WHEREFORE, the Plaintiffs demand judgment against the Defendants as delineated below.

### Fourth Cause of Action/ Business Partner Breaching Fiduciary Duty

49. Plaintiffs repeat and reallege each of the above allegations, as if set forth herein at length.

50. Defendants created a business arrangement that was essentially permanent in nature so that there was created a mutual agency in order to partake a general business transaction, where the partner Defendants had a duty pursuant to that arrangement to the Plaintiffs, of a duty of trust, a duty of loyalty, a duty of good faith, and a duty to share with the partner Plaintiffs all documentation and revenue from and relating to that business arrangement,

Musumeci vs. Genworth
Complaint, Passaic County
Page 11 of 13

which duty the Defendants breached and thus should be liable for damages to the

Plaintiffs.

**WHEREFORE**, the Plaintiffs demand judgment against the Defendants as delineated below.

### Fifth Cause of Action/ Negligence

51. Plaintiffs repeat and reallege each of the above allegations, as if set forth herein at length.

52. By engaging in the activity addressed above, including the failure to exercise due care
and diligence in maintaining the account documentation and statements, as well as the
revenue, the Defendants were negligent, and are liable to the Plaintiffs.

**WHEREFORE**, the Plaintiffs demand judgment against the Defendants as delineated below.

### Sixth Cause of Action New Jersey's RICO Statute

53. Plaintiffs repeat and reallege each of the above allegations, as if set forth herein at length.

54. By engaging in the activity described above with respect to repeated and related actions
of misrepresentation(s) to the Plaintiffs, the Defendants are persons and enterprises,
engaged in an a pattern of racketeering activity.

55. By engaging in the activity described above, of the pattern of failing to provide
supporting documentation, of not providing the Plaintiffs do and owed sum(s), the
Defendants engaged in an enterprise and pattern of racketeering activity.

56. Defendants are therefore liable to the Plaintiffs, under N.J.S.A. §2C:41-1, et. seq.

**WHEREFORE**, the Plaintiffs demand judgment against the Defendants as delineated below.

Musumeci vs. Genworth
Complaint, Passaic County
Page 12 of 13

# Relief Sought

The Plaintiffs respectfully requests the following:

A.  Accounting of all house accounts and Plug Number accounts; and

B.  Supporting documentation of all such accounts, including new account documentation and account statements; and

C.  Awarding of compensatory damages; and

D.  Net present value as of the date of contract of the Plug Numbers; and

E.  Statutory interest on all sums provided; and

F.  Awarding of treble damages, due to Defendants' egregious conduct[5]; and

G.  Awarding of attorneys' fees[6], filing fees, and costs of suit; and

H.  Any such other and further relief as is deemed appropriate and just by this Court.

Richard Daniel De Vita, Esq.
Counsel to Plaintiffs
1228 Garden Street
Hoboken, New Jersey 07030
(201) 714-7623

By: _____
Richard De Vita

Dated:  March 9, 2010

---

[5]   Anyone committing a tort against another is liable for reasonable and justifiable damages, provided the harm suffered was the result of the defendant's acts or omissions, and such acts or omissions were actuated by malice or accompanied by a wanton and willful disregard of persons who foreseeable might be harmed by those acts or omissions, and compensatory damages have already been awarded, but punitive damages shall not be greater than $350,000 or 5 times compensatory damages, and the wrongdoer's employer is vicariously liable for the punitive damages either if the employer specifically authorized, participated in, or ratified the wrongful act.

[6]   Plaintiffs are entitled to attorney fees.  In re Estate of Lash, 169 N.J. 20, 26-27 (2001), and Pressler, Current N.J. Court Rules, comment 2.10 on R. 4:42-9 (2000).   Those fees are merely a portion of the damages the plaintiff suffered at the hands of the tortfeasor.

Musumeci vs. Genworth
Complaint, Passaic County
Page 13 of 13

### Rule 4: 5-1(b)(2) Certification

The undersigned, attorney for the Plaintiffs, certifies that, to the best of his knowledge and belief, the matter in controversy is not the subject of any other action or arbitration proceeding, and that no other action or arbitration proceeding is contemplated.  The undersigned further certifies that, to the best of my knowledge and belief, as of this point in time, no other party should be joined in the within action.

### Rule 4: 5-1(c) Trial Counsel Designation

The undersigned, an attorney-at-law in the State of New Jersey and a member of the New Jersey State Bar Association, is hereby designated as trial counsel.

### Verification

I, Richard Daniel De Vita, Esq., of DeVita & Associates, located at 1228 Garden Street, Hoboken, New Jersey 07030, do hereby certify that the facts contained in the foregoing Complaint are true.  I further certify that I believe that the allegations set forth to be true.  I am aware that should any of the foregoing be willfully false, I am subject to punishment.

By: _____
        Richard D. De Vita

## Genworth Financial

Print Page  Close Window

---

## Press Release

### Genworth Financial Strengthens Financial Planning Unit Through Acquisition

RICHMOND, Va., Oct. 25 /PRNewswire-FirstCall/ -- Genworth Financial, Inc. (NYSE: GNW) announced today the addition of more than 500 registered representatives to its Genworth Financial Investment Services unit through a transaction with C.J.M. Planning Corp., a New Jersey-based firm. Terms of the deal were not disclosed.

"We are committed to growing our financial planning and fee-based business in a very focused and strategic way," said Pam Schutz, president of Retirement Income and Investments for Genworth. "While we continue to grow our network of independent financial professionals consistently through referrals, the addition of this group increases our representative base by 25 percent, to a total of more than 2,400, and significantly expands our reach."

"C.J.M.'s representatives, many of whom are accountants and/or tax professionals, share the same approach to servicing clients and an entrepreneurial spirit that fits well with our organization and its growth plans," said Enrique Vasquez, head of Genworth's investment services group. "We are very pleased to welcome them."

C.J.M. was founded in 1971 by S. Charles Musumeci, Sr. The firm, under sons S. Charles Musumeci, Jr. and Joseph C. Musumeci, focused on helping people meet their most basic financial needs including retirement planning, funding children's educations, and achieving financial independence.

Genworth Financial Investment Services is a wholly-owned subsidiary of Genworth Financial, Inc., that is comprised of a full service broker/dealer, registered investment adviser and licensed insurance agency, with more than 2,400 representatives servicing tens of thousands of clients across the country. The organization was founded in 1981 to assist accountants in adding financial services to their practices and was acquired by Genworth in 1998.

Genworth Financial, Inc. (NYSE: GNW) is a leading insurance holding company, serving the lifestyle protection, retirement income, investment and mortgage needs of more than 15 million customers, with operations in 24 countries,

Genworth Financial - Investor Relations - Press Release

including the U.S., Canada, Australia, the U.K. and more than a dozen other European countries. For more information, visit http://www.genworth.com.

SOURCE Genworth Financial, Inc.

CONTACT: Anna Gauthier of Genworth Financial, Inc., +1-804-289-3740 or anna.gauthier@genworth.com

**3RD QUARTER 2005 UNPAID TRAILS**

| FUND COMPANY | | AMOUNT |
|---|---|---|
| AIM | | $11,071.43 |
| ALGER | | $7.61 |
| ALLIANCE BERNSTEIN | | $1,561.09 |
| ALLIANZ PIMCO | | $52.62 |
| AMERICAN SKANDIA FUNDS | | $368.63 |
| AMERICAN SKANDIA VA | | $764.81 |
| BLACK ROCK | | $56.47 |
| CALVERT | | $52.03 |
| COLUMBIA FUNDS | | $70.07 |
| DAVIS SELECT ADVISORS | | $40.58 |
| DELAWARE | | $9.71 |
| DREYFUS FUNDS | | $44.41 |
| DUNHAM | | $28.20 |
| EATON VANCE | | $63.14 |
| ENTERPRISE FUNDS | | $68.53 |
| FIDELITY ADVISOR | | $1,029.17 |
| FIDELITY DESTINY | | $187.72 |
| FIRST EAGLE | | $85.26 |
| FIRST INVESTORS | | $17.60 |
| GUARDIAN FUNDS | | $50.25 |
| HARTFORD LIFE | | $509.94 |
| IDEX MUTUAL FUNDS | | $183.92 |
| ING FUNDS | | $23.33 |
| ING/RELIASTAR | | $2.50 |
| INTEGRITY LIFE | | $1,102.11 |
| IXIS ADVISOR FUNDS | | $18.81 |
| J/H FREEDOM 529 | | $0.34 |
| JACKSON NATIONAL | | $385.89 |
| JOHN HANCOCK FUNDS | | $276.89 |
| JOHN HANCOCK VA | | $221.93 |
| JP MORGAN | | $11.11 |
| KEMPER INVESTORS LIFE | | $1.93 |
| MAINSTAY INVESTMENTS | | $89.88 |
| MASS MUTUAL | | $17.67 |
| MFS FUNDS | | $5,898.43 |
| NATIONWIDE QUAL. PLANS | | $237.59 |
| NUVEEN | | $26.64 |
| NY ADVISOR 529 PLAN | | $145.13 |
| OPPENHEIMER | | $30,834.97 |
| PHOENIX EQUITY | | $44.89 |
| PIONEER | | $1,436.62 |
| PRUDENTIAL | | $4.30 |
| PUTNAM | | $2,396.70 |
| SCHOLARS EDGE 529 | | $204.74 |
| SCUDDER KEMPER | | $494.03 |

| | | |
|---|---|---|
| SELIGMAN | | $1,274.03 |
| SUN AMERICA FUNDS | | $2.79 |
| SUN LIFE FINANCIAL | | $7.92 |
| TIMOTHY PARTNERS | | $0.62 |
| US ALLIANZ | | $1,993.05 |
| WADDELL & REED | | $6.43 |
| WELLS FARGO ADV FUNDS | | $27.26 |
| WM FUNDS | | $4.74 |
| | | |
| | | |
| TOTAL | | $63,516.46 |

CJM Planning P&L
01/01/05 to 09/30/05

INCOME

| | | |
|---|---|---|
| 4000 Subscr. MF Income | 3,824,587.08 | |
| 4000.1 12b-1 Income | 3,123,022.11 | |
| 4000.2 Variable Annuity Incom | 2,400,211.52 | |
| 4000.3 Fixed Annuity Income | 95,304.76 | |
| 4000.4 REIT Income | 55,747.48 | |
| 4000.5 529 Plan-Municipal Income | 143,178.65 | |
| | ———— | |
| TOTAL 4000 Subscr. MF Income | 9,642,051.60 | |
| 4000.1 Brokerage MF Income | 507,516.48 | |
| 4000 12b-1 Income | 678,273.42 | |
| 4000.0 Cert Dep | 725.9 | |
| | ———— | |
| TOTAL 4000.1 Brokerage MF Income | 1,186,515.80 | $10,828,567.40 |
| 4001 Marketing Income | 127,787.58 | $10,488,352.13 |
| Client Marketing System | 13,499.29 | |
| | | $340,215.27   Plug |
| TOTAL 4001 Marketing Income | 141,286.87 | |
| 4001.1 VUL Income | 16,561.97 | |
| 4002 Equity Income | 106,942.58 | |
| 4010 Dividend Income | 12,415.59 | |
| 4011 Leased Employee | 171,283.80 | |
| 4015 Gain Losses on errors | -5,281.19 | |
| 4016 Unrealized Gain Loss on Equities | 1,700.00 | |
| 4020 License & EO Premium | 68,735.58 | |
| | | |
| TOTAL INCOME | 11,342,212.60 | |

EXPENSES

| | | |
|---|---|---|
| Uncategorized | 0 | |
| 6000 Wages | | |
| 6002 General Payroll | 1,518,244.06 | |
| 6170 Payroll Taxes | | |
| 6180 Fica Taxes | 125,292.22 | |
| 6190 FUTA Tax | 556.47 | |
| | ———— | |
| TOTAL 6170 Payroll Taxes | 125,848.69 | |
| | ———— | |
| TOTAL 6000 Wages | 1,644,092.75 | |
| 6001 Commissions | | |
| 6010 Commissions | 8,299,285.23 | |
| | ———— | |
| TOTAL 6001 Commissions | 8,299,285.23 | |
| 6008 Paychex | 13,174.00 | |
| 6009 Rep & Mnt | 6,381.86 | |
| 6020 Office Exp | 3,905.07 | |
| 6020 Office | 24,200.47 | |
| 6021 Book Newsletter Printing | 10,375.56 | |
| 6022 Software & Mnt | 27,664.43 | |
| 6022 Supplies | 49,020.23 | |
| 6022.1 E-Statements | 18,345.76 | |
| 6023 National Conf. | 25,824.65 | |
| 6027 Color Bus Cards | 3,632.53 | |
| 6039 Re-Imburse Office | -29,638.41 | |
| 6040 - American Express | 182,157.67 | |
| | ———— | |
| TOTAL 6020 Office Exp | 315,487.96 | |

| | |
|---|---|
| 6030 Car & Truck | 29,551.34 |
| 6030.1 Auto Allow Recr. | 20,157.66 |
| | ----------- |
| TOTAL 6030 Car & Truck | 49,709.00 |
| 6035 Rep & Maint | 2,092.65 |
| 6036 Postage | |
| 6040 Postage | 17,476.24 |
| 6041 UPS Fed Ex | 25,539.36 |
| 6042 Pitney Bowes Lease | 17,605.00 |
| 6043 Re-Imburse Postage | -11,150.87 |
| | ----------- |
| TOTAL 6036 Postage | 49,469.73 |
| 6060 License & Assess. Fees | 68,693.35 |
| Conference and Educational Fees | 100 |
| | ----------- |
| TOTAL 6060 License & Assess. Fees | 68,793.35 |
| 6070 Rent | 127,400.00 |
| 6085 Telephones | |
| 6086 Bell Atlantic | 3,143.02 |
| 2 201 V20-4705-509 | 5,036.75 |
| 2.1 00075682501 38Y-973-492-6376 | 21,799.64 |
| 6 973 616-4110 - Tri | 1,147.87 |
| 7 973 831-8020 - CJM | 12,343.29 |
| 9.5 973 248-9881 Passaic County | 156.15 |
| 9.6 973 831-1103-Elev 200 Wanaque | 156.08 |
| 9.7 973 616-1749 | 249.77 |
| 9.8 973 835-6586-ISDN Backup | 469.36 |
| | ----------- |
| TOTAL 6086 Bell Atlantic | 44,501.93 |
| 6087 Mobile Phones | 25,269.43 |
| 6089.1 Nextel | 3,413.98 |
| 6089.3 Internet User | 11,143.44 |
| 6090 Reimb. Telephone | -35,550.89 |
| | ----------- |
| TOTAL 6085 Telephones | 48,777.89 |
| 6090 Advertising | 13,809.73 |
| 6100-Insurance | |
| 6105 Fidelity Bond | 30,018.00 |
| 6106 Workman's Comp | 4,950.00 |
| 6107 General Ins | 226,442.15 |
| 6109 Private Disability | 1,556.70 |
| 6110 Group Term Life | 6,712.34 |
| 6111 Voluntary Life Dental | -4,274.84 |
| 6129 Reimburse Insurance | -142,141.51 |
| | ----------- |
| TOTAL 6100-Insurance | 123,262.84 |

| | |
|---|---:|
| 6120 Recruiting | 2,250.00 |
| 6020.6 Expense Reimb. | 27,019.54 |
| 6024 Brochures Mailings | 13,990.36 |
| 6026 Accounting Shows | 397.87 |
| | |
| TOTAL 6120 Recruiting | 43,657.77 |
| 6140 Sales Meetings | -3,568.23 |
| 6200 Corp. Taxes | |
| 6220 NJ Corp Tax | 18,346.00 |
| 6230 KY Corp Tax | 15 |
| 6246 NY Corp Tax | 725 |
| | |
| TOTAL 6200 Corp. Taxes | 19,086.00 |
| 6250 Accounting and Legal | 272,225.94 |
| 6260.0 Copiers | |
| 6260 Copier Lease | 43,178.42 |
| 6261 Copier Usage | 4,617.18 |
| 6262 Re-Imburse Copier Exp | -22,110.54 |
| | |
| TOTAL 6260.0 Copiers | 25,685.06 |
| 6279 Pershing Charges | 30,798.05 |
| 6271NYSE ILX Fees | 2,226.00 |
| 6272 AMEX ILX Fees | 1,526.00 |
| 6272.1 Options ILX Fees | 1,741.50 |
| 6279.1 ILX Costs | 28,008.61 |
| | |
| TOTAL 6279 Pershing Charges | 64,300.16 |
| 6280 Marketing | 7,400.00 |
| 6300 Software updates | 9,605.63 |
| 6309 Web Site Maint. | |
| 6310 Amicus | 28,312.94 |
| | |
| TOTAL 6309 Web Site Maint. | 28,312.94 |
| 6330 Computers | 4,395.82 |
| 6260 Data Protection | 13,715.00 |
| 6267 Infinity Info Systems | 18,474.66 |
| 6340 Computer Maint | 51,350.09 |
| 6340.2 Computer Reimb. | -48,714.68 |
| | |
| TOTAL 6330 Computers | 39,220.89 |
| 6370 Bank Charges | 3,405.67 |
| 6400 Depreciation | 1,812.00 |
| | |
| TOTAL EXPENSES | 11,272,880.82 |
| | |
| OVERALL TOTAL | 69,331.78 |

CJM Insurance Brokerage P&L
1/1/2005 ti 09/30/05

## INCOME

Income
| | |
|---|---:|
| Bonus | 85,155.20 |
| CJM Ins Brokerage | 1,379,182.40 |
| VUL Transfer | 16,241.07 |
| | ------------ |
| TOTAL CJM Ins Brokerage | 1,395,423.47 |
| Musumeci Agency | 3,368.35 |
| School Revenue | 11,240.00 |
| | ------------ |
| TOTAL Income | 1,495,187.02 |
| | ------------ |
| TOTAL INCOME | 1,495,187.02 |

## EXPENSES

| | |
|---|---:|
| Uncategorized | 0 |
| Accounting | 4,500.00 |
| Auto | |
| Car Allowance | 1,800.00 |
| | ------------ |
| TOTAL Auto | 1,800.00 |
| Commissions | 1,179,104.57 |
| Computor Maint | 7,914.31 |
| Conference Expenses | -3,000.00 |
| Continuing Ed Fees | 3,160.00 |
| Copier Lease & Usage | 5,202.42 |
| Insurance | |
| Bonds | 100 |
| Health Insurance | 12,161.84 |
| Workmans Comp | 357.28 |
| | ------------ |
| TOTAL Insurance | 12,619.12 |
| Leased Employees | 161,145.50 |
| Simple IRA Employer Contribution | 600 |
| | ------------ |
| TOTAL Leased Employees | 161,745.50 |

| | |
|---|---|
| Legal | 1,146.43 |
| Licensing Fees | 7,912.00 |
| Office | 8,469.51 |
| Amicus | 4,194.09 |
| Expense reimb. | 112.25 |
| | ----------- |
| TOTAL Office | 12,775.85 |
| Postage | 4,882.72 |
| UPS | 8,391.04 |
| | ----------- |
| TOTAL Postage | 13,273.76 |
| Programs | 1,153.41 |
| Rent | 25,200.00 |
| Schooling Education | 3,825.00 |
| Seminar expenses | 3,392.07 |
| | ----------- |
| TOTAL Schooling Education | 7,217.07 |
| Travel | 1,676.52 |
| Underwriting Fees | 0 |
| Utilities | |
| Internet User | 2,790.00 |
| Telephone | 9,613.37 |
| | ----------- |
| TOTAL Utilities | 12,403.37 |
| | ----------- |
| TOTAL EXPENSES | 1,455,804.33 |
| | ----------- |
| OVERALL TOTAL | 39,382.69 |

CJM Asset Management P&L
01/01/05 to 09/30/05


INCOME

| | |
|---|---:|
| Dividend Income | 341.14 |
| Income | |
| AssetMark | 247,429.29 |
| Flexible Plan Invest | 299.45 |
| Hanlon Investments | 441,332.06 |
| LWI Financial | 21,356.78 |
| Mass Mutual | 795.88 |
| Neuberger Berman | 2,301.46 |
| NWI | 4.95 |
| Pershing | 213,722.28 |
| PFPC | 4,612.71 |
| Portfolio Strategies | 7,678.57 |
| Rightime | 3,005.46 |
| SEI | 13,713.12 |
| Toews | 33,631.77 |
| US Bank | 1,694.56 |
| Wachovia | 10,500.56 |
| | ------------ |
| TOTAL Income | 1,002,078.90 |
| | ---------- |
| TOTAL INCOME | 1,002,420.04 |

EXPENSES

| | |
|---|---:|
| Uncategorized | 0 |
| Commissions | 796,850.37 |
| Legal & Accounting | 4,750.00 |
| License Fees | 880 |
| Office | 304.96 |
| Pershing Charges | 305.2 |
| Rent | 27,000.00 |
| Tax | 50 |
| | ------------ |
| TOTAL EXPENSES | 830,140.53 |
| | ---------- |
| OVERALL TOTAL | 172,279.51 |

**C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps**

| REPID | Fname | Lname | Address | Address2 | Address3 | City | State | Zipcode | Phone | U-5 | % Payout | NASD LIC | Sept 30 2005 YTD Gross Commi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000485 | Paul | Abrams | 18 East Madison Ave | | | Cresskill | NJ | 07626 | 2015679188 | | 80.00 | 6,63 | $115,239.15 |
| 001331 | Martin | Ackerman | 10 East Main Street | Suite 6 | | Freehold | NJ | 07728 | 7327801038 | | 70.00 | 6,63 | $551.77 |
| 001244 | Edward | Adams | Pc 34 W. Lafayette | | | Trenton | NJ | 08608 | 6093924944 | | 70.00 | 63,7 | $11,600.95 |
| 000122 | Felix | Addeo | 333 Washington Street | | | Jersey City | NJ | 07302 | 2012014400 | | 50.00 | 6 | $845.87 |
| 002338 | Fred | Adelman | 29 Lockiey Court | | | Mountain Lakes | NJ | 07046 | 9734021008 | | 70.00 | 6,22,63 | $1,050.00 |
| 002229 | Marino | Agnic | 29  4Th Avenue | | | Haskell | NJ | 07420 | 9738095853 | | 70.00 | 7,63,65 | $1,210.00 |
| 000457 | Michael | Aguas | 4 Andrew Court | | | Florida | NY | 10921 | 8456510490 | | 50.00 | 6,63,7,24 | $4,681.96 |
| 000907 | Silvestre | Aguas | 11166 Bridgefield Ct | | | Riverside | CA | 92505 | 9513529425 | | 70.00 | 6,63 | $671.76 |
| 001852 | Henry | Alava | 15610 Walden Avenue | | | Tampa | FL | 33618 | 8139628933 | | 75.00 | 6 | $13,290.65 |
| 002028 | Mark | Alexander | 47 Bridge Street | | | Metuchen | NJ | 08840 | 7324942030 | | 70.00 | 6,63 | $20,504.50 |
| 001370 | Ralph | Amiano | 7 Samuel Drive | | | Flemington | NJ | 08822 | 9089640220 | | 70.00 | 6 | $7,092.77 |
| 002364 | Fozia | Andarge | | 1510 E. ( | | Orlando | FL | 32803 | 4078959545 | | 70.00 | 7 | $15,621.90 |
| 000178 | Christopher | Angolfi | Fm Financial Services Inc. | | | Pompton Lakes | NJ | 07442 | 9734874667 | | 65.00 | 6 | $3,245.18 |
| 001141 | Stuart | Appelson | 1321 Lincoln Avenue | | | New York | NY | 10001 | 2126683760 | | 0.00 | 27 | |
| 000094 | Roger | Appleton | 240 West 35Th Street | Suite 700 | | Stroudsburg | PA | 18360 | 5706209272 | | 70.00 | 6 | $24,944.64 |
| 002268 | Craig | Ariano | 304 Devonshire Drive | | | Richmond Hill | NY | 11418 | 2128358532 | | 70.00 | 6,63 | $4,960.61 |
| 000641 | Frank | Arnold | 1017 Central Parkway North | | | San Antonio | TX | 78232 | 2103401040 | | 70.00 | 6,63 | $41,629.41 |
| 002143 | William | Arnold | 6040 North 7th St. | Suite 100 | | Phoenix | AZ | 85014 | 6022741841 | | 75.00 | 6,63 | $1,422.12 |
| 002175 | William | Arnold | 6040 North 7 Street | Suite 108 | | Phoenix | AZ | 85014 | 6022741841 | | 75.00 | 7,63 | $19,054.19 |
| 002030 | John | Arvanites | 7 Cleveland Street | Suite 108 | | Caldwell | NJ | 07006 | 9732269575 | | 70.00 | 6 | $23,508.77 |
| 001992 | Matthew | Azares | 17 Hanover Road  #120 | | | Florham Park | NJ | 07932 | 9738228255 | | 75.00 | 6,65,7,63 | $68,643.29 |
| 001852 | Debra | Bachleda | 8607 Brixton St. | | | San Antonio | TX | 78254 | 2106818283 | | 45.00 | 6,63 | $307.12 |
| 000561 | Clyde | Bailey | 10924 Vance Jackson #404 | | | San Antonio | TX | 78254 | 2109991287 | | 60.00 | 6,63 | $2,816.87 |
| 002254 | Clive | Bailey | 22051 Us Highway 19 North | | | Clearwater | FL | 33765 | 7277265157 | | 70.00 | 7,24 | |
| 002408 | Brett | Bailey | 1327 Baltimore Street | | | Hanover | PA | 17331 | 7176303178 | | 70.00 | 6,63 | $23,690.01 |
| 000737 | Sigmund | Balaban | 10 Grecian Street | | | Parsippany | NJ | 07054 | 9733350945 | | 55.00 | 6,63 | $5,504.57 |
| 002041 | Paul | Balabski | 4410 Spruce Street | | | Whitehall | PA | 18052 | 6102629710 | | 80.00 | 6,63,65 | $88,279.78 |
| 001397 | Joseph | Baratz | 141 E. 56Th Street | | | New York | NY | 10022 | 2128882010 | | 70.00 | 7,63 | $14,076.29 |
| 000569 | Anthony | Barbera | 70 Floral Ave | | | Murray Hill | NJ | 07974 | 9084645747 | | 80.00 | 6,62,63,7,24,65 | $22,647.43 |
| 000810 | Arthur | Barbera | 70 Floral Ave | | | Murray Hill | NJ | 07974 | 9084645747 | | 80.00 | 6,7,24 | |
| 002223 | Bruce | Barker | 29 Lee Road | | | Lincoln | ME | 04457 | 2077948563 | | 70.00 | 6 | $228.00 |
| 001646 | Clifton | Barkley | 1704 West 6 Th Street | | | Austin | TX | 78703 | 5124724095 | | 50.00 | 5,63 | $19,218.77 |
| 000997 | David | Barnett | 925 Garrison Ave. | | | Teaneck | NJ | 07666 | 2017112247 | | 75.00 | 6,63 | $24,678.48 |
| 000209 | Frank | Basile | 12 Celia Ave. | | | Stanhope | NJ | 07874 | 9736013586 | | 70.00 | 6,63 | $5,114.71 |
| 001527 | Salvatore | Battalo | 51 Union Street | | | New Rochelle | NY | 07465 | 9146382414 | | 50.00 | 6 | $3,550.36 |
| 000914 | Lorraine | Bauer | 59 Willow Way | | | Wanaque | NJ | 10801 | 9738391606 | | 50.00 | 6,7 | |
| 002160 | James | Bauer | 1704 Ridge Street | | | Sebring | FL | 33870 | 8633820037 | | 75.00 | 6,63 | $24,298.82 |
| 002355 | Lori | Bayba | 33 Hamilton Drive | | | Spotswood | NJ | 08884 | 7327230771 | | 85.00 | 7,24,63 | $73,425.09 |
| 002357 | William | Bayba Jr. | 1573 Central Avenue | 1573 Cen | | Albany | NY | 12205 | 5184520866 | | 85.00 | 7,63 | $79,190.63 |
| 001943 | Richard | Bayba Sr. | Wm Z Bayba Associates, Inc. | | | Albany | NY | 07044 | 5184520866 | | 85.00 | 7,63 | $71,779.48 |
| 000392 | Harry | Beam | 788 Bloomfield Ave. | | | Verona | NJ | 07410 | 9732286669 | | 70.00 | 67,63 | $15,895.43 |
| 002340 | James | Becker | 9-01 Essex Place | | | Fair Lawn | FL | 34952 | 2017910021 | | 70.00 | 6,63 | $5,737.03 |
| 002159 | Walter | Belulovich | 7479 Pine Lakes Blvd. | | | Port St. Lucie | MD | 21043 | 7723447273 | | 70.00 | 6 | |
| 000089 | Kevin | Benicewicz | 3460 Ellicott Center Drive | Suite 200 | | Ellicott City | NJ | 07840 | 4104613110 | | 70.00 | 6 | $15,343.57 |
| 000439 | Mark | Bent | Patrick And Kevin Bent | 354 Rt. 4 Suite 2A | Hackettstown | | NJ | 07834 | 9086848300 | | 70.00 | 6,63 | $296.57 |
| 001344 | Stephen | Berger | 15 Hickory Road | | | Denville | NJ | 07728 | 9735277943 | | 70.00 | 6,63 | $36,799.33 |
| 001564 | Stephen | Benamino | 92 West Main Street | | | Freehold | NJ | 07652 | 7324311040 | | 70.00 | 6,63 | $38,512.88 |
| 002444 | Anthony | Bertangiert | 108 East Ridgewood Ave | 54 Main : | | Paramus | NY | 07878 | 2015990820 | | 70.00 | 6,63 | $12,399.98 |
| 001857 | Marvin | Berman | 134 Andover Drive | | | Wayne | PA | 15601 | 9735841232 | | 70.00 | 7,63,65 | $9,951.02 |
| 002320 | John | Bertolino | 565 Rugh Street | Suite 101 | | Greensburg | PA | 33769 | 7248538536 | | 80.00 | 6,7,24,65,63 | $35,536.48 |
| 002184 | Catherine | Binder | 2705 Sunset Point Road | | | Clearwater | FL | 07013 | 7277913561 | | 70.00 | 6,7 | $4,523.68 |
| 000678 | Joseph | Biondi | 126 Oak Ridge Road | Suite 108 | | Clifton | NJ | 10556 | 9734721707 | | 60.00 | 7,23 | $7,401.41 |
| 001858 | Peter | Birong | 1045 Park Street | | | Peekskill | NY | | 9147373851 | | 75.00 | 6,63 | $6,068.43 |

**C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps**

| REP ID | Fname | Lname | Address | Address2 | Address3 | City | State | Zipcode | Phone | U-5 | % Payout | NASD | LIC | Sept 30 2008 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002014 | Toby | Blair Cohen | 117 Cypress Street | | | Millburn | NJ | 07041 | 9737620362 | | 70.00 | 6,63 | | $1,720.95 |
| 001060 | Robert | Blum | 405 Front Street | | | Belvidere | NJ | 07823 | 9084753181 | | 65.00 | 6,63 | | $6,410.99 |
| 001866 | James | Bocchino | 26 andover road | | | Newton | NJ | 07860 | 9739483999 | | 70.00 | 6 | | $513.30 |
| 000106 | Lawrence | Bodine | 198T Lufberry Street | | | Rahway | NJ | 07085 | 7323887081 | | 70.00 | 6 | | $2,653.40 |
| 000832 | Matthew | Bogan | 941 Blue Hill Terrace | | | Franklin Lakes | NJ | 07417 | 9736316020 | | 50.00 | 6,7,4,63 | X | $11,509.28 |
| 000644 | James | Bohan | 1202 Pat Booker | | | Universal City | TX | 78148 | 2106589844 | | 55.00 | 6,63 | | $5,699.18 |
| 001170 | Jessie | Bonaparte | 11 Old Broadway Apt #2C | Suite 2 | | New York City | NY | 10027 | 2126651520 | | 60.00 | 6,63,7,65 | | |
| 001246 | Michael | Borchetta | 686 Stoneleigh Avenue | | | Carmel | NY | 10512 | 8452792286 | | 75.00 | 6,63 | | $3,527.58 |
| 002401 | Marcia | Borkowsky | 136 High Point Circle | | | Newburgh | NY | 12550 | 8454520494 | | 70.00 | 6,63 | | |
| 002031 | Kathryn | Bowman | Po Box 214 | 371 W Li | | Myerstown | PA | 17067 | 7178666151 | | 70.00 | 6,63 | | $3,541.29 |
| 001959 | Ronald | Bratek | 1572 Route 130 | | | North Brunswick | NJ | 08902 | 7322974510 | | 70.00 | 6 | | $1,260.90 |
| 001899 | Louis | Brescia | 13 Wheeler Ave | | | Warwick | NY | 10990 | 8459871155 | | 70.00 | 7,63 | | $779.82 |
| 001744 | Richard | Brooks | 9 Lincoln Ave | 2Nd Floo | | Rutherford | NJ | 07070 | 2019353888 | | 75.00 | 6 | | $9,982.85 |
| 001701 | Robert | Bruno | 277 Fairfield Road | Suite 207 | | Fairfield | NJ | 07004 | 9730081100 | | 80.00 | 7,63,65 | | $20,065.42 |
| 000084 | Edward | Bullock | 344 Warren Street | | | Phillipsburg | NJ | 08865 | 9084544035 | | 80.00 | 6,63,65 | | $60,267.80 |
| 001825 | Jay | Burgman | 7049 Stump Road | | | Pipersville | PA | 18947 | 2159136279 | | 80.00 | 7,63 | | $10,258.47 |
| 000044 | Thomas | Burke | 201 West Passaic Street | Suite 202 | | Rochelle Park | NJ | 07662 | 2018457001 | | 80.00 | 6,63 | | $39,249.74 |
| 002165 | John | Burke | 12 Hilda Drive | | | Mahopac | NY | 10541 | 9147936600 | | 70.00 | 6,63 | | |
| 002330 | Scot | Butler | 2 Hollywood Blvd, Suite IV | | | Forked River | NJ | 08731 | 6096938181 | | 70.00 | 6,63 | | $1,344.80 |
| 002105 | Richard | Butt | 328 S. Falkenberg Rd | | | Tampa | FL | 33619 | 8136547650 | | 75.00 | 6,63 | | $22,070.31 |
| 002044 | Bruce | Butzel | 262 Kinderkamack Road | | | Oradell | NJ | 07649 | 2012615577 | | 85.00 | 6,22,63 | | $144,870.44 |
| 002366 | David | Byrnes | 327 Irving Ave | | | Port Chester | NY | 10573 | 9149348489 | | 70.00 | 6,63 | | $7,963.51 |
| 002335 | Allen | Caan | 19-62 Chandler Drive | | | Fairlawn | NJ | 07410 | 2017967758 | | 70.00 | 7,63 | | $2,158.00 |
| 000787 | Diane | Cahill | 65 Lakeridge Dr. | | | Matawan | NJ | 07747 | 7326833898 | | 70.00 | 6 | | $936.24 |
| 001049 | Robert | Calantone | 170 Kinnelon Road | | | Kinnelon | NJ | 07405 | 9734925566 | | 85.00 | 6,63 | | $14,524.63 |
| 000847 | Gladys | Callenes | 1205 Summit Ave. | Suite 30 | | Union City | NJ | 07087 | 2013480934 | | 75.00 | 6,63 | | $3,773.61 |
| 002133 | Mario | Califano | 282 Nelson Ave. | | | Staten Island | NY | 10308 | 7183564379 | | 75.00 | 6,63 | | $21,048.98 |
| 001561 | David | Calleo | 210 Summit Ave. | Suite 217 | | Montvale | NJ | 07645 | 2018020022 | | 70.00 | 6 | | $2,911.61 |
| 001700 | Gregory | Calotta | 277 Fairfield Road | Suite 207 | | Fairfield | NJ | 07004 | 9738081100 | | 80.00 | 7,63,66 | | $7,073.65 |
| 000018 | William | Cammarota | 57 Graham Avenue | | | No. Haledon | NJ | 07508 | 9736298839 | | 50.00 | 6,7,24 | | $12,597.64 |
| 000856 | Joseph | Cammarota | 35 Angela Circle | | | Hazlet | NJ | 07730 | 7327396802 | | 50.00 | 6 | | $630.49 |
| 000984 | Gino | Cammarota | 85 Tamboer Drive | | | N. Haledon | NJ | 07508 | 2014279537 | | 50.00 | 6 | | $744.09 |
| 000137 | Frank | Cangelosi | 37 Edson Place | | | North Haledon | NJ | 07508 | 9734272555 | | 87.50 | 6,63,7,24 | | $198,885.10 |
| 001015 | Orlando | Cardaci | 43 Adelaide Terr. | | | W. Milford | NJ | 07480 | 9737283468 | | 80.00 | 6 | | $584.56 |
| 000435 | Thomas | Carola | 369 River Road | | | Bogota | NJ | 07603 | 2013420109 | | 55.00 | 6 | | $594.55 |
| 000829 | Mark | Carruthers | 8 Malone Avenue | | | Garnerville | NY | 10923 | 8454298248 | | 70.00 | 6,63,7,65 | | $17,289.92 |
| 001435 | Domenica | Caruso | 171 Benic Place | | | Hawthorne | NJ | 10532 | 9147470961 | | 77.00 | 6,63 | | $44,822.99 |
| 001537 | Thomas | Caruso | 171 Benic Place | | | Hawthorne | NY | 10532 | 9149453412 | | 70.00 | 6,63 | | $5,112.15 |
| 001334 | Antonio | Cascio | 20 West 5Th Street | | | Stuart | FL | 34994 | 7722832392 | | 55.00 | 6 | | $7,492.41 |
| 001152 | Kevin | Casper | 11 Riverview Drive | | | Wayne | NJ | 07470 | 9736946500 | | 55.00 | 6 | | $5,321.94 |
| 002245 | Pasquale | Castaldo | 874 Morris Park Avenue | | | Bronx | NY | 10462 | 7188220570 | | 75.00 | 7,63 | | $7,487.60 |
| 002074 | Louis | Catalina | 601 Maplewood Ave. | | | Amridge | PA | 16003 | 7242665919 | | 70.00 | 6,63 | | $11,929.35 |
| 002020 | Anthony | Cavallo | 63 Michael Drive | | | Westfield | NJ | 07090 | 9083019090 | | 75.00 | 6 | | |
| 000435 | Frank | Cavuoto | 494 Booth Court | | | Wyckoff | NJ | 07481 | 2014455600 | | 73.00 | 6 | | |
| 001656 | Evelynda | Cena | 9222 Bayshore Dr | | | Silverdale | WA | 98383 | 3606928608 | | 70.00 | 6,63 | | $1,770.94 |
| 001432 | Catherine | Censullo | 113 Nethermont Ave | | | North White Plains | NY | 10603 | 9149977724 | | 70.00 | 7,66 | | $7,441.17 |
| 001091 | Suzanne | Chandler | 2002 N. Lois Avenue | Suite 22C | | Tampa | FL | 33607 | 8138728494 | | 70.00 | 6,63 | | $15,807.04 |
| 000548 | Harold | Cherven | 28 Hollybrook Road | Suite 10E | | Waldwick | NJ | 07463 | 2014452968 | | 50.00 | 6 | | $4,236.13 |
| 002360 | Chansok | Chey | 2 Beacon Road | | | Hopatcong | NJ | 07652 | 2014754007 | | 75.00 | 6 | | |
| 000612 | John | Chiodi | 16-00 Rt 208 South | | | Fair Lawn | NJ | 07410 | 2016707738 | | 70.00 | 6,63 | | $2,335.86 |
| 000965 | Brian | Clapp | 73 Summit Avenue | | | Waldwick | NJ | 07463 | 2105565377 | | 45.00 | 6,63 | | $3,196.32 |
| 001902 | Herbert | Clark | 2379 Ne. Loop 410 | 285 Pasc | Suite 9 | San Antonio | TX | 78217 | 9737028965 | | 60.00 | 6,63 | | $21,776.68 |
| 000623 | James | Clayton | 129 Old Clove Road | | | Sussex | NJ | 07461 | 2016848808 | | 60.00 | 6,63 | | $8,314.60 |
| 001649 | Donald | Cleary | | | | Washington Twsp | NJ | 07676 | | | 70.00 | 6 | | $4,164.15 |

# C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps

| REPID | Fname | Lname | Address | Address2 | Address3 | City | State | Zipcode | Phone | 1-5 | % Payout | NASD LIC | Sept 30 2005 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001345 | Barry | Coffman | 4131 Spicewood Springs | | | Austin | TX | 78756 | 5123461090 | | 60.00 | 6.63 | $22,318.39 |
| 001050 | Robert | Cohen | 2918 Busch Lake Blvd | | | Tampa | FL | 33614 | 8139327415 | | 70.00 | 6.66 | $16,292.39 |
| 002300 | Mark | Colter | 30 Seguine Ave. | | | Staten Island | NY | 10309 | 7189672323 | | 65.00 | 6.63 | $3,046.28 |
| 001795 | Robert | Collins | 332 Anderson St. | | | Hackensack | NJ | 07601 | 2014880060 | | 75.00 | 7 | $506.44 |
| 002416 | Donna | Colson | 150 Colson Road | | | Mullica Hill | NJ | 07624 | 2017878270 | | 70.00 | 6 | $34,658.18 |
| 002385 | William | Colhart | Dugan, Colhart & Zoch Pa | 161 Moki | #B-1 | Closter | NJ | 33755 | 7274619772 | | 80.00 | 7,63,65 | $6,952.51 |
| 002135 | Richard | Commons | 300 South Duncan Avenue | Suite 22C | | Clearwater | FL | 12603 | 8454527800 | | 80.00 | 6.63 | $20,964.74 |
| 002118 | Michael | Commons | 635 Dutchess Turnpike | | | Poughkeepsie | NY | 98467 | 2534725000 | | 70.00 | 6,7,63,66 | $772.90 |
| 002109 | Danielle | Connors-Hayes | 6919 Lakewood Drive W. Unit D1 | | | Tacoma | WA | 10528 | 9144507754 | | 70.00 | 6.63 | $9,992.82 |
| 001241 | Steven | Conti | 124 Webster Ave | | | Harrison | NY | 10607 | 2019098975 | | 70.00 | 6 | $15,853.27 |
| 000521 | Ralph | Contini | 147 E. Central Avenue | | | Maywood | NJ | 07607 | 2015252280 | | 70.00 | 7,63 | $26,124.91 |
| 001918 | Frank | Convertini | 1 University Plaza | | | Hackensack | NJ | 07801 | 8562351414 | | 85.00 | 6.63 | $39,669.95 |
| 002281 | Raymond | Convey | 31 Hunters Lane | | | Newton | NJ | 07460 | 9739401030 | | 70.00 | 7,66 | $2,923.34 |
| 002411 | Stephen | Cooper | 311 Washington Street | 10 Union | | Southampton | NY | 10983 | 9144140910 | | 55.00 | 6,63,65 | $2,930.82 |
| 001078 | Andrew | Cooperman | 21 Wagner Place | | | Tappan | NY | 07506 | 9734276996 | | 50.00 | 6.63 | $1,781.96 |
| 000894 | Robert | Copchonak | 3440 S. Moore Circle | | | Hawthorne | NJ | 86001 | 9287747371 | | 50.00 | 6.63 | $3,968.66 |
| 002023 | James | Cosper | 20 Polo Rd | | | Flagstaff | AZ | 86056 | 8562418871 | | 60.00 | 6.63 | $186.17 |
| 001711 | John | Costanzo | 265 Union Street | Apt. #1 | | Mickleton | NJ | 07644 | 9737778333 | | 70.00 | 6 | $1,918.05 |
| 001797 | Anthony | Costello | 26 Antse Court | | | Lodi | NJ | 08050 | 6095971434 | | 50.00 | 6 | $1,382.09 |
| 001228 | Brian | Cotter | P.O. Box 369 | | | Manahawkin | NJ | 07656 | 2014761513 | | 70.00 | 6,63,66 | $165.00 |
| 002264 | Joseph | Cottone | 8 Robert Place | | | Park Ridge | NY | 10954 | 8456235271 | | 70.00 | 7,63 | $5,076.53 |
| 002291 | Emilio | Couret | 8 Robert Place | | | Nanuet | NY | 10954 | 8459983959 | | 70.00 | 7,66 | $1,551.28 |
| 002306 | Eilenn | Couret | 193 W Owassa Turnpike | | | Nanuet | NJ | 07860 | 2016461333 | | 70.00 | 6.63 | $1,378.36 |
| 002387 | Thomas | Courtright | 162 Ulster Ave. | | | Newton | NY | 12477 | 8452463484 | | 70.00 | 6.63 | $14,261.05 |
| 002293 | Gordon | Crew | 105 Winding Hill Road | | | Saugerties | NY | 07843 | 9733989601 | | 70.00 | 7,63,65 | $7,560.62 |
| 000862 | William | Cregar | 550 Madison Street | | | Hopatcong | NJ | 07072 | 9737794407 | | 70.00 | 6.63 | $174.28 |
| 000967 | Joseph | Crifasi | 35 Cobblewood Road | | | Carlstadt | NJ | 07039 | 7325443482 | | 45.00 | 6.63 | $565.00 |
| 000896 | Anthony | Critelli | 11701 Randy Lane | | | Livingston | NJ | 20708 | 2402950300 | | 70.00 | 7,63 | |
| 002233 | David | Crum | Six High Point Drive | 2nd Floor | | Laurel | MD | 07470 | 9733050050 | | 70.00 | 6.22 | |
| 002226 | Gary | Cupo | 841 Quince Orchard Blvd. | | | Wayne | NJ | 20878 | 3012368300 | | 70.00 | 6,63,22 | $18,477.36 |
| 002192 | W. | Curtis | 266 Oakwood Ave | Suite H | | Gaithersburg | MD | 07508 | 9735839870 | | 70.00 | 7,63,65 | $582.50 |
| 001874 | Stephen | Dahdah | Po Box 701 | | | North Haledon | NJ | 08001 | 8569351758 | | 70.00 | 6 | $9,852.92 |
| 002445 | Charles | Dale | | 479 Rt. | | Alloway | NJ | 07430 | | | | | $37,560.00 |
| 002440 | Dennis | Dale | Dale & Dale Associates, Inc. | | | Mahwah | NJ | 10301 | 7189819600 | | 90.00 | 7,63,24,66 | $101,784.07 |
| 001218 | Walter | Daszkowski | 1303 Clove Rd. | | | Staten Island | NY | 10922 | 9086860021 | | 70.00 | 6,7,63 | $12,194.80 |
| 002217 | Joseph | Davey | 200 Timber Drive | | | Berkely Heights | NJ | 10489 | 7186542147 | | 70.00 | 6.63 | $12,311.84 |
| 000763 | Joseph | Davis | 1446 East Gun Hill Road | | | Bronx | NY | 07647-22 | 2017848130 | | 70.00 | 7,63 | $15,137.92 |
| 000129 | Kip | Glover | 35 Industrial Pkwy | | | Northvale | NJ | 07922 | 7325918700 | | 60.00 | 7,66 | $6,492.72 |
| 000953 | Harry | DeBoer | 167 Smoke Rise Road | | | Basking Ridge | NJ | 12603 | 7325918700 | | 75.00 | 6.63 | $1,354.40 |
| 002396 | Lenore | DeFelice | 102 Overocker Road | | | Poughkeepsie | NY | 07043 | 8454737439 | | 75.00 | 6.63 | $2,825.59 |
| 001643 | George | DeFilippis | 24 Carolin Rd | | | Montclair | PA | 19082 | 9737442262 | | 70.00 | 6.63 | $3,996.64 |
| 001189 | John | Delaney | 133 Long Lane | | | Upper Darby | PA | 07889 | 6103522382 | | 70.00 | 6,66,7 | $9,709.73 |
| 001528 | John | DeLaura | 415 Rt. 10, Ste 2 | | | Randolph | NJ | 33410 | 9733260808 | | 75.00 | 6 | $21,089.12 |
| 000529 | Martin | DeLisi | 4361 North Lake Blvd | | | Palm Beach Gardens | FL | 07646 | 5616223162 | | 65.00 | 6.63 | $19,892.34 |
| 000395 | Henry | Dellaratta | 614 Mocarthy Drive | | | New Milford | NJ | 33756 | 2013693345 | | 80.00 | 6.63 | $1,275.89 |
| 002155 | Paul | DeLorenzo | 1311 Missouri Ave. So. | | | Clearwater | FL | 07621 | 7274471040 | | 70.00 | 6 | $2,736.48 |
| 001555 | Joseph | DeLorenzo | P.O. Box 396 | | | Bergenfield | NJ | 07601 | 2013855006 | | 75.00 | 7,63 | $10,769.44 |
| 001794 | Edmund | DeLorenzo | 332 Anderson Street | | | Hackensack | NJ | 08816 | 2014882319 | | 50.00 | 7,63 | $6,492.72 |
| 001310 | Richard | DeLoughy | 10 B Auer Court | | | E. Brunswick | NJ | 12603 | 7323907666 | | 75.00 | 6.63 | $1,354.40 |
| 001013 | Ernest | DeMarco | 533 Lafayette Avenue | | | Hawthorne | NJ | 07506 | 9734233177 | | 75.00 | 6.63 | $4,366.06 |
| 002232 | James | DeMinno | 337 North Main Street | Suite 13 | | New City | NY | 10956 | 8456384627 | | 70.00 | 6.63 | $80,446.93 |
| 001530 | Alan | DeNee | 54 Florence Place | | | Elmwood Park | NJ | 07407 | 2017973426 | | 70.00 | 6,63,65 | $2,547.93 |
| 001780 | Thomas | DePasquale | 18 Julio Place | | | Wayne | NJ | 07470 | 9732791527 | | 70.00 | 6,63,26 | $20,388.86 |
| 002202 | Gary | DePasquale | 1 Oak Knoll Rd | | | Mendham | NJ | 07945 | 9735438408 | | 70.00 | 6,63,26 | |

**C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps**

| BRRID | Fname | Lname | Address | Address2 | Address3 | City | State | Zipcode | Phone | 1-5 | % Payout | NASD LIC | Sept 30 2005 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000362 | Arvind | Desai | 24 Hilltop Drive | | | Cedar Grove | NJ | 07009 | 9736341911 | | 65.00 | 6 | $3,372.56 |
| 000682 | Vincent | DeSimone | 20 Greenwood Lake Tpke. | | | Ringwood | NJ | 07456 | 9738393866 | | 80.00 | 6,63,62,22,65 | $30,786.11 |
| 001567 | Paul | Devera | 60 Broadway Suite 22 | | | Denville | NJ | 07834 | 9736274482 | | 70.00 | 7,66 | $22,502.64 |
| 000646 | Charles | Dickens | 6C Tobacco Lane | | | Red Hook | NY | 12571 | 845-758-3330 | | 70.00 | 6,63 | $6,654.80 |
| 000516 | Michael | Dickson | 1 Warren Road | | | Hampton Bays | NY | 11946 | 9144506525 | | 70.00 | 6,63 | $13,094.26 |
| 001516 | Joseph | DiFiglia | Po Box 217 | | | Budd Lake | NJ | 07828 | 9088625843 | | 50.00 | 6 | $147.40 |
| 000927 | Rhys | Dill | 58 Redwood Avenue | | | Wayne | NJ | 07470 | 9736968080 | | 50.00 | 6 | $1,962.57 |
| 001844 | Lucius | Dixon | 51 Dressage Place | | | Freehold | NJ | 07728 | 7323037455 | | 45.00 | 6 | $18,580.45 |
| 000583 | Robert | Dolan | 8 Revere Court | | | Somers | NY | 10589 | 9142735300 | | 70.00 | 6,63 | $3,408.15 |
| 001709 | Edward | Dolan | 115 Melrose Ave | | | No. Arlington | NJ | 07031 | 9089640220 | | 70.00 | 6 | $6,603.84 |
| 000365 | Thomas | Donahue | 177 Main Street | | | Fort Lee | NJ | 07024 | 2014592100 | | 55.00 | 6 | |
| 000690 | Vahe | Donikian | P.O. Box 1921 | Suite 30C | | South Hackensack | NJ | 07606 | 2013424237 | | 55.00 | 6 | $8,272.53 |
| 002348 | James | Dorn | 2337 Cypress Tree Circle | | | West Palm Beach | FL | 33409 | 5613523514 | | 70.00 | 4,7,24,65,63 | $10,508.91 |
| 000405 | Robert | Dougherty | 2549 Regal River Road | | | Valrico | FL | 33594 | 8136531208 | | 70.00 | 6,63 | $26,266.30 |
| 001080 | John | Doyle | 4131 Spicewood Springs Rd | L4 | | Austin | TX | 78759 | 5123381376 | | 65.00 | 6,63 | $3,726.81 |
| 002060 | Christopher | Draeger | 16 Harmony Lane | | | Randolph | NJ | 07869 | 9732784601 | | 70.00 | 6 | |
| 000659 | Roy | Drukker | 12 Hopes Way | | | Cumberland | ME | 04021 | 2078292728 | | 50.00 | 6,63 | $11,886.73 |
| 001612 | Mary | Dubbs | 5000 Bridgeport Way West | | | University Place | WA | 98467 | 2535669671 | | 50.00 | 7 | $2,499.71 |
| 002098 | Craig | Dugan | 161 Mckinley St. | | | Closter | NJ | 07624 | 2017676270 | | 80.00 | 7 | $4,550.86 |
| 001460 | George | Duryea | 118 E. Crystal Lake Avenue | | | Lake Mary | FL | 32746 | 4073239585 | | 55.00 | 7 | $4,164.15 |
| 002257 | Salvatore | D'Uva | 115 Bloomfield Ave. | | | Caldwell | NJ | 07006 | 9732261744 | | 70.00 | 7,63 | $23,609.52 |
| 002215 | Dennis | Dzuma | 205 Laurel Lane | | | Franklin Lakes | NJ | 07417 | 9733319050 | | 70.00 | 6,26 | |
| 000176 | Randy | Egan | 4 Birch Dr. | | | Highland Lakes | NJ | 07422 | 9738318020 | | 50.00 | 6,63 | $1,362.81 |
| 002324 | Sherri | Eldredge-Cook | 54 Fieldcrest Drive | | | Westampton | NJ | 08060 | 6097921105 | | 70.00 | 6 | $4,042.09 |
| 002045 | John | Elliott | 87 Colfax Road | | | Wayne | NJ | 07470 | 9736160302 | | 70.00 | 6 | $5,723.25 |
| 001970 | Kevin | Elvidge | 93 Madison St. | | | Newton | NJ | 07860 | 9733001136 | | 70.00 | 7 | $6,263.95 |
| 000172 | Raymond | Endres | 200 Crest Drive | | | Paramus | NJ | 07652 | 2018432153 | | 70.00 | 6 | $13,507.87 |
| 000277 | Gary | Etter | 14 Shady Lane | | | Freehold | NJ | 07728 | 7322644414 | | 70.00 | 6 | $4,355.79 |
| 000195 | Jeffrey | Etzin | 580 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | 2016594088 | | 50.00 | 6,63,7 | $2,672.06 |
| 000940 | Steven | Faber | 11 Butternut Lane | | | Monroe Township | NJ | 08831 | 8002217945 | | 60.00 | 6,63,7 | |
| 000332 | Robert | Fair | 68 Hoffman Lane | | | Blauvelt | NY | 10913 | 8457352276 | | 60.00 | 6,63,7 | $228,789.01 |
| 002419 | Joseph | Fantone | 35 Diddell Road | | | Wappingers Falls | NY | 12590 | 8455466852 | | 60.00 | 6 | $10,956.46 |
| 000041 | Jeffrey | Febbo | 801 Walnut Avenue | | | Easton | PA | 18042 | 6102520455 | | 87.50 | 6,63,26,65 | $11,208.31 |
| 000929 | Sanford | Feibusch | 9 Carpenter Court | Suite 602 | | Monsey | N.Y. | 10952 | 8453682397 | | 70.00 | 6,63,65 | $15,763.49 |
| 000342 | Jill | Feldman | 183 Madison Avenue | Suite 30t | | New York | NY. | 10016 | 2125459905 | | 70.00 | 6,63,65 | $5,748.47 |
| 001423 | JoAnne | Ferrante | 109 44th Avenue East | | | Bradenton | FL | 34203 | 9417441720 | | 70.00 | 6,66 | $2,056.40 |
| 002235 | Erasmo | Ferraro | 21 Hearthstone Road | | | Yonkers | NY | 10710 | 9149619679 | | 70.00 | 7,63 | $2,471.15 |
| 002120 | Jeffrey | Ferraro | 377 Main Street | | | West Haven | CT | 06516 | 2039376309 | | 75.00 | 6,63,26,7,24 | $125,604.10 |
| 000122 | Jami | Ferrell | 220 Elm St. #4 | | | Oxford | MS | 38855 | 9013595128 | | 75.00 | 7,52,63,65 | |
| 000205 | Patrick | Fillette | 169 Main Street | | | New Paltz | NY | 12561 | 8452558980 | | 90.00 | 6,63,26,7,24 | $2,592.62 |
| 002400 | Michael | Fischer | 584 Ramona Avenue | | | Staten Island | NY | 10309 | 7189658280 | | 70.00 | 6 | $12,613.59 |
| 002212 | Richard | Fishkin | 23 Van Houton Fields | | | West Nyack | NY | 10994 | 9738356999 | | 50.00 | 6,63 | |
| 000543 | James | Fontanella | 534 Union Blvd. | Suite 1 | | Totowa | NY | 07512 | 9738990990 | | 85.00 | 6,63 | |
| 000476 | Diane | Fortuna | 16 Arbor Rd | | | Campbell Hall | NY | 10916 | 8454275012 | | 60.00 | 6,63 | |
| 001404 | Peter | Fortunato | 70 Maiden Lane | | | Bayville | NY | 08721 | 7322378817 | | 45.00 | 6 | |
| 000397 | Burton | Fraleigh | 980 Littleton Road | | | Kingston | NY | 12401 | 8453401492 | | 70.00 | 6,53 | |
| 001906 | Alexander | Franco | 2777 South Congress Ave | | | Parsippany | NY | 07054 | 9738980709 | | 70.00 | 6 | |
| 000168 | Elliott | Franklin | 357 Churchill Road | | | Lake Worth | FL | 33461 | 5616427008 | | 55.00 | 6,63,65 | |
| 000758 | Gwendolyn | Franklin | 4403 Main Street-Egypt | | | Teaneck | PA | 07666 | 6102620111 | | 70.00 | 6,63,22,26,62,65 | |
| 001545 | Curtis | Frantz | 4403 Main Street-Egypt | | | Whitehall | PA | 18052 | | | 70.00 | 6,63,22,26,62,65 | |
| 001567 | Curtis | Frantz | 408 East Welsh Rd | | | Whitehall | PA | 18052 | 2165484711 | | 55.00 | 6,63 | |
| 001909 | Joseph | Frezza | 74 Dock Watch Hollow Road | | | Lower Gwynedd | PA | 19002 | 7326720030 | | 55.00 | 6,63 | |
| 001408 | Robert | Friedman | P.O. Box 925 | | | Warren | NJ | 07059 | | | 70.00 | 7,63,65 | |
| 002318 | Gerard | Fritz | | | 217 W. L | Forked River | NJ | 08731 | 6098716898 | | 70.00 | 6 | |

**C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps**

| REFID | Fname | Lname | Address | Address2 | Address3 | City | State | Zipcode | Phone | % Parent | NASD LIC | U-5 | Sept 30 2005 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001385 | Barry | Fry | P.O. Box 979 | | | Oaks | PA | 19456 | 6106680450 | 80.00 | 6,63,65 | | $10,685.00 |
| 001165 | Douglas | Fulthorpe | 627 31St Avenue, North | | | St. Petersburg | FL | 33704 | 7274033538 | 70.00 | 6,66 | | $2,599.96 |
| 001365 | Donald | Furman | 144 Route 17M PO Box 993 | | | Harriman | NY | 10926 | 8457828996 | 90.00 | 6,7,63 | | $26,147.98 |
| 000826 | Richard | Gaba | 54 Clement Street | | | Nutley | NJ | 07110 | 9736070478 | 80.00 | 6,7,66 | | $93,398.79 |
| 001801 | Ofer | Gabbay | Targeted Financial Services Llc | | 900 Rout 6Th Floo | Woodbridge | NJ | 07095 | 7328345100 | 80.00 | 7 | | |
| 000213 | Paul | Gabbianelli | 18 Overlook Avenue | | | Rochelle Park | NJ | 07662 | 2012915965 | 87.50 | 6,63,62,65 | | $84,747.16 |
| 000314 | Daniel | Gagnon | 212 Fair St. | | | Kingston | NY | 12401 | 8456879341 | 70.00 | 6,63 | | $23,575.09 |
| 001440 | David | Gagnon | 212 Fair St. | | | Kingston | NY | 12401 | 8453313600 | 70.00 | 6,63 | | $13,405.69 |
| 001940 | Gregory | Gallo | 509 Route 70 West | | | Cherry Hill | NJ | 08002 | 8564288210 | 70.00 | 6 | | $2,912.94 |
| 002201 | Denise | Gallo | 326 Webster Drive | | | New Milford | NJ | 07646 | 2014443354 | 45.00 | 7,63 | | $18,429.91 |
| 000130 | Michael | Gandet | 112 Prospect Street | | | Midland Park | NJ | 07432 | 9738318020 | 75.00 | 6,7,24,63 | | $213,769.83 |
| 000112 | Robert | Gariano | 22 Cadmus Street | | | Nutley | NJ | 07110 | | 85.00 | 6,63 | | $176.00 |
| 002252 | Joseph | Gawalis | 54 Main Street Ste. 102 | | | Succasunna | NJ | 07876 | 9735841232 | 70.00 | 6 | | $1,312.12 |
| 002048 | Timothy | Gearity | 185 Park Ave. | | | Rutherford | NJ | 07070 | 2014382350 | 70.00 | 6 | | $12,144.06 |
| 000049 | Patricia | Geary Cocuzza | 217 Deacon Drive | | | Pawleys Island | SC | 29585 | 2019336022 | 55.00 | 6,63 | | $4,731.62 |
| 001368 | Kenneth | Geisel | 2236 Shawnee Path | | | Scotch Plains | NJ | 07076 | 7324999555 | 70.00 | 6,63,7 | | $1,283.20 |
| 000685 | Peter | Gensicke | 15 Alden St. Suite 9 | | | Cranford | NJ | 07016 | 9082728686 | 70.00 | 6 | | $6,093.78 |
| 002312 | Stephen | George | 19 Amelia Drive | | | Old Tappan | NJ | 07675 | 2013586789 | 70.00 | 6,63 | | $9,081.19 |
| 002397 | Steven | Gerbino | 2067 Heffner Road | | | Fogelsville | PA | 18051 | 6102852076 | 75.00 | 6,63 | | $13,006.77 |
| 002398 | George | Gerbino | 2067 Heffner Road | | | Fogelsville | PA | 18051 | 6102852076 | 75.00 | 6,63 | | $3,783.19 |
| 002294 | Philip | Gerfer | 22 S. Manhelm Blvd. | | | New Paltz | NY | 12561 | 8452550839 | 55.00 | 6,63 | | $21,673.48 |
| 001740 | Michael | Giandolfo | 520 Clifton Ave | | | Clifton | NJ | 07011 | 9737721850 | 80.00 | 6,7 | | $24,519.13 |
| 000607 | Barton | Gifford | 2136 Gulf Gate Drive, Suite #1 | | | Sarasota | FL | 34231 | 9419233323 | 80.00 | 6 | | $2,145.45 |
| 002082 | Barbara | Gilliland | 7202 - A Highway 76 | | | Pendleton | SC | 29670 | 8649721924 | 75.00 | 6,63 | | $583.15 |
| 001885 | Evan | Golar | 15 Murray Drive | | | Airmont | NY | 10952 | 8453578770 | 75.00 | 6,63,7 | | $29,736.12 |
| 001862 | Walter | Golczewski | 63 Butternut Drive | Suite N | | Wayne | NJ | 07470 | 9738356255 | 75.00 | 7 | | $5,431.74 |
| 001531 | Alfred | Golluscio | 2 Hollywood Blvd. | | | Forked River | NJ | 08731 | 6096938181 | 70.00 | 7 | | $18,365.73 |
| 000876 | George | Gosen | 15 North 5Th Street | Suite 204 | | Saddlebrook | NJ | 07663 | 2013684737 | 70.00 | 6,67,63,65 | | $10,567.95 |
| 001664 | Kathleen | Granstrand | 102 Lake Drive West | | | Wayne | NJ | 07470 | 9736335494 | 75.00 | 6,63,65 | | $23,446.45 |
| 002124 | Donald | Grau | 63 North Main Street | Suite J | | Stewartstown | PA | 17363 | 7179935550 | 70.00 | 6,63,65 | | $36,115.71 |
| 002389 | Albert | Gray, Jr. | 83 Tenby Chase Drive | | | Voorhees | NJ | 08043 | 8567683430 | 85.00 | 7,63 | | $12,722.16 |
| 000160 | Thomas | Grbelja | 201 W. Passaic Street | Suite 202 | | Rochelle Park | NJ | 07662 | 2018457001 | 70.00 | 6,63 | | $31,203.78 |
| 001800 | Jonathan | Green | 900 Route 9 | 5Th Floo | | Woodbridge | NJ | 07095 | 7327509880 | 70.00 | 6 | | $2,392.85 |
| 002219 | Alfred | Grillo | 338 Caswell Avenue | | | Staten Island | NY | 10314 | 2124604010 | 65.00 | 6,63 | | $301.98 |
| 001782 | Jack | Gross | 307 Seventh Avenue #2308 | | | New York | NY | 10001 | 2126204010 | 65.00 | 6,63 | | $18,506.75 |
| 002332 | Richard | Groves | Richard W. Groves, Pc | 152 W. N | | Myerstown | PA | 17067 | 7178667929 | 70.00 | 6,63,62,26 | | $14,531.59 |
| 000024 | David | Grube | Po Box 310 | | | Fogelsville | PA | 18051 | 6103950141 | 70.00 | 6,63 | | |
| 002437 | Micheal | Guerin | 7223 Avalon Valley Dr. | | | Danbury | CT | 06810 | 2032317269 | 70.00 | 7,66 | | |
| 001847 | Stephen | Gunby | 277 Fairfield Road | Suite 21e | | Fairfield | NJ | 07004 | 2012474350 | 70.00 | 6,63 | | |
| 002117 | Filippo | Guttilla | 299 Main St | Office #2 | | Lodi | NJ | 07644 | 9737776081 | 50.00 | 7,63 | | |
| 002039 | Tyler | Hager | 405 N. Beaver St. #1 | | | Flagstaff | AZ | 86001 | 9287748995 | 70.00 | 6,63 | | $3,723.72 |
| 001838 | Victor | Hakim | 27 Gettysburg Way | | | Lincoln Park | NJ | 07035 | 9732440004 | 55.00 | 6,63 | | $4,221.29 |
| 000719 | Gloria | Hall | 1752 Van Cortland Terrace | | | Teaneck | NJ | 07666 | 2018376063 | 50.00 | 6,63 | | $5,058.23 |
| 001833 | Alexander | Handel | 87 Dogwood Drive | | | Staten Island | NY | 10312 | 7182270142 | 80.00 | 7,24,63 | | $5,814.40 |
| 000771 | James | Hanlon | 128 Haas Road | | | Basking Ridge | NJ | 07920 | 9086042051 | 70.00 | 6,62,63,7,65 | | $3,076.56 |
| 001405 | Myles | Hannigan | 715 Mac Dade Blvd | | | Folsom | PA | 19033 | 6105865810 | 70.00 | 7 | | $15,619.84 |
| 002299 | Paula | Harman Smith | 2400 Park Street | | | Findlay | OH | 45840 | 4194228297 | 70.00 | 7,63 | | $36,729.42 |
| 002416 | John | Harper | 312 Wildwood Drive | | | Wappingers Falls | NY | 12550 | 8459137030 | 80.00 | 6,63,65 | | $16,048.28 |
| 000022 | Donald | Hartensveld | 215 Terrace Lake Drive | | | Butler | NJ | 07405 | 9734929054 | 80.00 | 6 | | $2,626.07 |
| 000056 | Kenneth | Haskins | 5 Eberhard Court | | | Montville | NJ | 07045 | 9738901818 | 70.00 | 6 | | $43,305.63 |
| 001058 | Mark | Hass | 611 26Th Street W | | | Bradenton | FL | 34205 | 9417484556 | 70.00 | 6 | | $8,383.19 |
| 000042 | David | Hassler | 5944 Shady Lane | | | Nazareth | PA | 18064 | 6107460676 | 70.00 | 6,63 | | $21,754.43 |
| 002169 | Robert | Hayes | 6919 Lakewood Dr. W Unit D-1 | | | Tacoma | WA | 98467 | 2534725080 | 85.00 | 7,63 | | $10,235.73 |
| 002390 | Derin | Hecht | Kh Industrial Sales | 101 E Me | | Little Falls | NJ | 07424 | 9732379200 | 60.00 | 7,63 | | $42,747.93 |

C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps

| RepID | Fname | Lname | Address | Address2 | Address3 | City | State | Zipcode | Phone | 1-5 | % Payout NASD LIC | Sept 30 2005 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002182 | Donald | Hellar | 81 Smokey Ridge Road | | | Ringwood | NJ | 07456 | 9738310559 | | 70.00 6,63 | $3,169.81 |
| 001960 | Diane | Helms | 29 Grove Street | | | Headland | AL | 36345 | 3346932420 | | 75.00 6,63 | $2,253.62 |
| 001961 | Charles | Helms | 29 Grove Street | | | Headland | AL | 36345 | 3346932430 | | 75.00 7,24,63 | $3,879.67 |
| 002081 | Janel | Hemmerle | 3949 E. Wethersfield Road | | | Phoenix | AZ | 85032 | 6028674177 | | 60.00 6,63 | $2,799.32 |
| 002407 | Richard | Hendershot | 7968 Wallington Drive | | | Warrentown | VA | 20186 | 7033611592 | | 70.00 6,63,65 | $1,208.18 |
| 002083 | Charles | Henderson | 1940 E. Thunderbird # 103 | | | Phoenix | AZ | 85022 | 6024937847 | | 60.00 6,63 | |
| 000093 | John | Henitz | 67 Raum Place | | | Bergenfield | NJ | 07621 | 2013844804 | | 45.00 7 | |
| 001193 | Charles | Hermann | Po Box 186500 | | | Hamden | CT | 06518 | 2032488481 | | 70.00 6,63,65 | $5,301.87 |
| 000275 | Richard | Herzog | 14 King Road | | | Landing | NJ | 07850 | 9733984722 | | 85.00 6,724,66 | $64,016.31 |
| 001768 | Arthur | Hesch | 491 N. Mountain Rd. | | | Copate Falls | NY | 12517 | 5183254995 | | 80.00 6,63 | $16,748.05 |
| 001769 | Evelyn | Hesch | 491 N. Mountain Rd. | | | Copate Falls | NY | 12517 | 5183254995 | | 80.00 6,63 | $2,243.33 |
| 001891 | Douglas | Heun | 327 Central Ave. | | | Linwood | NJ | 08221 | 6099279332 | | 80.00 6 | $1,502.95 |
| 000166 | Brian | Higgins | 83 Perrin Avenue | | | Pompton Lakes | NJ | 07442 | 9738358439 | | 45.00 6 | |
| 001989 | G. | Hnalyshak | Po Box 3510 | | | Flagstaff | AZ | 86003 | 9285266941 | | 70.00 6,63,22 | $9,208.15 |
| 001093 | Paul | Hodges | 50 S. Blecher Road | #115 | | Clearwater | FL | 33764 | 7274615824 | | 70.00 6 | |
| 000248 | Richard | Hodgman | 101 West Street | Suite On | | Hillsdale | NJ | 07642 | 2016660923 | | 70.00 6,63 | $3,861.09 |
| 001510 | Sidney | Hoffman | 41 Gleason Drive | | | Thiells | NY | 10984 | 8453628190 | | 70.00 6,63 | $7,418.92 |
| 000440 | Thomas | Hogle | 205 N. Rhodes St. | | | Monticello | FL | 32344 | 4076300611 | | 70.00 6 | $15,204.75 |
| 001064 | Floyd | Holway | 6404 Manatee Ave. W | Suite K | | Bradenton | FL | 34209 | 9417925800 | | 75.00 6,7,63 | $29,921.18 |
| 001999 | Gerry | Horowitz | 912 N. Beaver Street | | | Flagstaff | AZ | 86001 | 9287793669 | | 50.00 6,63 | $12,773.53 |
| 000660 | Raymond | Hough | 385 Heights Road | | | Wyckoff | NJ | 07481 | 2013423300 | | 60.00 6 | $11,888.62 |
| 002032 | Simone | Houlker | 8 Donald Street | Apt D | | Bloomfield | NJ | 07003 | 2129634608 | | 70.00 6,63 | $5,271.94 |
| 000541 | Diane | Howard | P.O. Box 659 | | | Flanders | NJ | 07836 | 9739271040 | | 70.00 6,63 | $23,711.29 |
| 000545 | Lorraine | Howard | P.O. Box 659 | | | Flanders | NJ | 07836 | 9739271040 | | 70.00 6 | $9,025.62 |
| 001445 | Carl | Howard | 3102 Renker Dr. | | | San Antonio | TX | 78217 | 2105999217 | | 45.00 6,63 | $368.20 |
| 000366 | Susan | Howarth | 2431 Hunters Trail | | | Myrtle Beach | SC | 29588 | 843-235-6235 | | 75.00 6,63 | $13,296.02 |
| 001141 | John | Huff | 5435 W Bull Valley Road | | | Mc Henry | IL | 60050 | 8153631005 | | 50.00 6,63,65 | $10,665.88 |
| 000550 | Robert | Hughes | 2 Onteora Road | | | Highland Lakes | NJ | 07422 | 9737646281 | | 50.00 6,65 | $3,188.01 |
| 000025 | Albert | Hurm | 247 Valley Road | | | River Edge | NJ | 07661 | 2014883521 | | 65.00 6,63 | $4,825.43 |
| 002140 | Louis | Iannucci | 75 North Central Ave. | | | Elmsford | NY | 10523 | 9143472922 | | 70.00 6,63 | $3,742.80 |
| 001016 | Michael | Iapoce | 19 Bog & Vly Lane | | | Lincoln Park | NJ | 07035 | 9738003908 | | 50.00 6,63 | |
| 000770 | Laura | Ingraffea | 48 Ringwood Avenue | | | Ringwood | NJ | 07456 | 9738352242 | | 80.00 6,66 | $30,828.12 |
| 001570 | Anastasios | Ioannou | 26 Sawyer Court | | | Allendale | NJ | 07401 | 2018186979 | | 80.00 6,63 | $6,111.91 |
| 002428 | Marian | Ion | 507 Stanhope Road | | | Sparta | NJ | 07871 | 9733833200 | | 60.00 7,63 | |
| 000441 | David | Jacas | 70 West Street | | | Spring Valley | NY | 10977 | 8455528649 | | 70.00 6,63 | $489.89 |
| 000444 | Andre | Jacas | 8700 Boulevard East Apt 1E | | | North Bergen | NJ | 07047 | 8455528649 | | 70.00 6,63 | $235,860.62 |
| 002013 | Henry | Jackson | 328 S. Falkenburg Rd | | | Tampa | FL | 33619 | 8186547650 | | 90.00 6 | |
| 002168 | Coretta | Jackson | 362 North Tenth Street | | | Prospect Park | NJ | 07508 | 2018936139 | | 70.00 7,66 | $4,384.13 |
| 002075 | Dawn | James-Serra | 1400 Front Ave. | Ste. 305 | | Lutherville | MD | 21093 | 4107698866 | | 75.00 6 | $1,001.00 |
| 001952 | Richard | Janoyan | 623 Hillsdale Ave | | | Hillsdale | NJ | 07642 | 2013588300 | | 70.00 6 | $14,721.09 |
| 001207 | Linda | Jenkins O'Rourke | Po Box 7625 | 3138 Rou | | Clearwater | FL | 33756 | 7274490311 | | 80.00 6,63 | $16,357.13 |
| 000311 | Robert | Jessup | PO Box 275 | | | Campbell Hall | NY | 10916 | 8452946981 | | 70.00 6 | |
| 000688 | Clare | Joaquin | 36 Dora Avenue | | | Waldwick | NJ | 07463 | 9738318150 | | 75.00 6,63 | $8,708.21 |
| 000330 | Pearl | Johnson | 3228 Franklin Lane | | | Rockaway | NJ | 07866 | 9736312102 | | 75.00 6,63 | |
| 001949 | Deborah | Jones | 309 East Main Street | | | Rockaway | NJ | 07866 | 9736341065 | | 70.00 6,22,63,65 | $15,706.25 |
| 002070 | Linda | Jones | 4 Willow Court | | | Park Ridge | NJ | 07656 | 2013913470 | | 0.00 7 | |
| 002434 | Michelle | Jones | 223 Wanaque Ave | | | Pompton Lakes | NJ | 07442 | 9738318020 | | 60.00 6,63,65 | $3,030.96 |
| 002392 | Roy | Kalmus | 65 Cromwell Road | | | Monroe | NY | 10950 | 8454696750 | | 60.00 6 | $15,654.82 |
| 000915 | Zahir | Kanji | 730 West Colonial Drive | | | Orlando | FL | 32804 | 4074232371 | | 80.00 6,63,7,24,66 | $72,084.70 |
| 000960 | Thomas | Karabinus | 2 Cobblestone Lane | | | Belvidere | NJ | 07823 | 9084754464 | | 80.00 6,63 | $1,155.44 |
| 001472 | Christopher | Karabinus | 115 North 18Th Street | | | Easton | PA | 18042 | 4843730579 | | 85.00 6,22,63,65 | $39,726.17 |
| 001996 | Nicholas | Karadimas | 262 Kindermarsck Road | | | Oradell | NJ | 07649 | 2012615577 | | 65.00 6 | |
| 002369 | Randal | Kase | 19 Random Farms Drive | | | Chappaqua | NY | 10514 | 9149234711 | | 80.00 6,63,65 | $3,634.02 |
| 001615 | Joel | Kastlin | 187 Paterson Ave | #224 | | Midland Park | NJ | 07432 | 973-831-4021 | | | |

C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps

| REPID | Fname | Lname | Address | Address2 | Address3 | City | State | Zipcode | Phone | I-5 | % Payout | NASD LIC | Sept 30 2006 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002290 | Kathryn | Keane | 2109 Homecrest | | | Brooklyn | NY | 11229 | 7189983106 | | 70.0 | 6,63 | $382.50 |
| 002334 | Joseph | Kellogg | 635 Dutchess Turnpike | | | Poughkeepsie | NY | 12603 | 8454527800 | | 70.0 | 6,63 | $1,885.56 |
| 001742 | James | Kelly | 96 Tuers Ave. | | | Jersey City | NJ | 07306 | 2019635732 | | 70.0 | 6 | $30,058.92 |
| 000016 | Eric | Kerssen | 1900 Union Valley Road | Suite 302 | | Hewitt | NJ | 07421 | 9737283200 | | 80.00 | 6,24,63 | $921.76 |
| 002371 | Sean | Kessler | 28426 Illanas Way | Suite B | | Weehawken | NJ | 07086 | 2019932687 | | 70.00 | 7 | $1,971.33 |
| 001233 | Robert | Khalil | 223 Highwood Avenue | 80 East I | | Washingtonville | NY | 10992 | 8454977742 | | 50.00 | 6,63 | $1,478.60 |
| 001672 | Frank | Kincade | P.O. Box 415 | Ste 210 | | Arlington | TX | 76015 | 8174660023 | | 70.00 | 6,63 | $10,040.41 |
| 001958 | Mark | Kissell | 4200 S Cooper | | | Greenwood Lake | NY | 10925 | 8454770007 | | 75.00 | 6,63 | $291.43 |
| 001156 | Donald | Kleinschmidt | 9-A Village Drive | | | San Antonio | TX | 78228 | 2106802371 | | 50.00 | 7,63,65 | $12,094.34 |
| 000762 | Leslie | Klemcke | 5805 Callaghan Road | Suite 200 | | White Plains | NY | 10603 | 9146869490 | | 50.00 | 6,63 | $44,965.39 |
| 002342 | Donald | Kluge | Motel & Kluge Llc | 525 N Br | | Somerville | NJ | 08876 | 9087221810 | | 90.00 | 6,63,65 | $9,984.17 |
| 001836 | Charles | Knapp | 14 Division St. | | | Tucson | AZ | 85704 | 5208871838 | | 70.00 | 6,63 | $2,115.65 |
| 002383 | Henry | Knapp | Henry A Knapp, Cpa, Pc | 5501 N. ( | | Ridgewood | NJ | 07450 | 2014930900 | | 50.00 | 6,7,63 | $3,013.82 |
| 001763 | Lawrence | Koller | 1250 East Ridgewood Ave | | | Clifton | NJ | 07013 | 9737739317 | | 70.00 | 7,63 | $2,220.18 |
| 000260 | John | Kondel | 45 Avondale Avenue | | | Tarpon Springs | FL | 34689 | 9737739317 | | 55.00 | 6 | $191.04 |
| 002399 | Khara | Koukoulakis | 41 N. Ring Avenue | | | Tarpon Springs | FL | 34689 | 7279422500 | | 70.00 | 6 | $45,697.73 |
| 000774 | John | Koullianos | 41 N. Ring Avenue | | 2nd Floor | Union | NJ | 07083 | 7279422500 | | 85.00 | 6,7 | $2,593.77 |
| 001143 | Paul | Kozachek | 2424 Morris Ave | | | Stanhope | NJ | 07874 | 9086878960 | | 55.00 | 6 | $9,286.40 |
| 002446 | Ross | Kozlowski | 12-217 Aspen Court | | | Chicago | IL | 60625 | 9734484900 | | 70.00 | 7 | $47,969.16 |
| 002333 | Elizabeth | Krebs | 4931 N. Hamilton Ave. | | | Stanhope | NJ | 07874 | 7735317954 | | 70.00 | 6,7,63 | $4,777.82 |
| 001232 | John | Kulawiak | 4 Waterloo Road | | | Stanhope | NJ | 07874 | 9733473552 | | 80.00 | 6,63,7,66 | $22,804.67 |
| 002972 | Edwin | Kulawiak | 4 Waterloo Road | | | New City | NY | 10956 | 9733473552 | | 70.00 | 6,63 | $948.38 |
| 000538 | Aaron | Kupferschmid | 107 Alan Drive | Unit D1 | | Tacoma | WA | 98467 | 8456349030 | | 70.00 | 6,63 | $55,230.06 |
| 002150 | Michael | Lampton | 6919 Lakewood Drive | | | La Grangeville | NY | 12540 | 2534726000 | | 80.00 | 6,63 | $8,005.82 |
| 001217 | Thomas | Langtry | 188 South Perliman Road | | | Fair Lawn | NY | 07410 | 8452274259 | | 80.00 | 6,65 | $6,643.76 |
| 001967 | Michael | Lami | 16-00 Route 208 South | | | Franklin Lakes | NJ | 07417 | 2017971600 | | 50.00 | 7,24,63 | $6,426.92 |
| 001290 | Edward | Lascala | 886 Huron Road | | | Bethlehem | PA | 18018 | 9738318150 | | 80.00 | 6,65,66 | $229.12 |
| 002341 | Gregory | Lauray | 611 Center Street | | | Netcong | NJ | 07857 | 6106949080 | | 65.00 | 6 | $15,825.18 |
| 000138 | Thomas | Laureys | 11 Flanders Dr. | | | Mt.Laurel | NJ | 08054 | 9739918347 | | 50.00 | 6,63 | $19,862.77 |
| 000893 | Harry | Lauria | 10 Notringham Way | | | Bronx | NY | 10465 | 8566429477 | | 70.00 | 6,63 | $2,485.58 |
| 001333 | Dennis | Lavin | 3563 East Tremont Avenue | | | Bronx | NY | 10465 | 7188635500 | | 70.00 | 6,63 | $5,220.95 |
| 001334 | James | Lavin | 3563 East Tremont Avenue | | | Medford | NJ | 08055 | 7188635500 | | 70.00 | 7,66 | $5,130.33 |
| 002412 | William | Lawson | 12 Woodthrush Trail East | | | Carmel | NY | 10512 | 8562351414 | | 75.00 | 6,63 | $27,185.31 |
| 001402 | Wendy | Lee | 686 Stoneleigh Avenue | Suite 2 | | Cortland Manor | NY | 10567 | 8457243285 | | 75.00 | 7,63 | $17,444.73 |
| 001974 | Michael | Leff | 306 Lafayette Ave. | | | Westbury | NY | 11590 | 9147390700 | | 50.00 | 6,7,22,63 | $16,763.31 |
| 001202 | James | Leger | 345 Parkway Drive | | | Wayne | NJ | 07470 | 5169972171 | | 80.00 | 6,63,7 | $1,548.18 |
| 000413 | Ralf | Lennon | 29 Archung Road | | | Plainsboro | NJ | 08536 | 9730059845 | | 60.00 | 6,63 | $4,766.48 |
| 002296 | Benjamin | Letson | 27 Madison Drive | | | South Salem | NY | 10590 | 7326982711 | | 70.00 | 6,63 | $26,847.51 |
| 002438 | Ronald | Levinsky | 39 Main Street | | | Bedford | NY | 10506 | 9146469577 | | 70.00 | 6,63 | $3,423.24 |
| 002378 | Deborah | Levy | 33 Stone Paddock Place | | | Brewster | NY | 10609 | 9142342152 | | 70.00 | 6,63 | $168.00 |
| 001293 | Kevin | Liberati | P.O. Box 1167 | | | Jackson | NJ | 08527 | 2037461414 | | 87.00 | 7,63 | $332.51 |
| 001461 | Edward | Licciardi | 447 Meadowood Rd | | | Alachua | FL | 32615 | 7329011384 | | 70.00 | 6,63 | $13,423.01 |
| 000008 | Lonnie | Lindsey | 10506 N.W. 61St Terrace | | | Albany | NY | 12205 | 3864183843 | | 80.00 | 6 | |
| 002420 | Michael | Lisuzzo | 1535 Central Avenue | | | Albany | NY | 12205 | 5186694443 | | 80.00 | 7,24,63 | |
| 002421 | Steven | Lisuzzo | 1535 Central Avenue | | | Franklin Lakes | NY | 12205-5... | 5186694466 | | 80.00 | 6,63 | |
| 000281 | Diana | Liszka | 988 Pines Terrace | | | Garrison | NY | 07417 | 2016771985 | | 70.00 | 6 | |
| 002393 | Sheila | Littleton | 11 Laurel Terrace | | | Ocean | NY | 10524 | 9147374800 | | 70.00 | 6,63 | |
| 000226 | Christopher | Lopes | 46 Silvercrest Drive | | | Paramus | NJ | 07712 | 7324934255 | | 75.00 | 6 | |
| 000197 | Jeffrey | Lovas | 210 Route 4 East | | | San Antonio | NJ | 07652 | 2019090335 | | 80.00 | 6,63,26,7,24,65 | $62,329.86 |
| 000224 | Joann | Lovas | 23003 Tomillo Drive | Suite 202 | | Somerville | TX | 78258 | 2104957687 | | 80.00 | 6,63,26 | $19,910.81 |
| 000860 | Anthony | Love | 34 East Main Street | | | Wayne | NJ | 08876 | 9082317383 | | 60.00 | 6,63 | $5,105.42 |
| 002117 | Robert | Lozito | 51 Hardwick Lane | | | Tenafly | NJ | 07470 | 9737686208 | | 70.00 | 6 | $3,782.12 |
| 000299 | Bruce | Lubatkin | 100 Newcomb Rd | | | Ft. Meyers | NJ | 67670 | 2015411140 | | 70.00 | 6,7,63 | $79,339.55 |
| 002286 | James | Luccisano | 8140 College Parkway | Suite 104 | | | FL | 33919 | 2393674042 | | 70.00 | 7,24 | $5,278.36 |

# C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps

| REPID | Fname | Lname | Address | Address2 | City | Stat | Zipcode | Phone | U-5 | % Payout | NASD LIC | Sept 30 2009 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000564 | William | Lund | 503 West Broad Street | | Bethlehem | PA | 18018 | 6108656003 | | 50.00 | 6.63 | $4,104.22 |
| 002137 | Todd | Lutman | 1808 Rue De La Port Drive | | Keyport | NJ | 07719 | 7322642916 | | 70.00 | 7 | $1,731.41 |
| 002321 | Edward | Mack | 1800 Cathedral Road | | Huntingdon Valley | PA | 19006 | 2156575668 | | 70.00 | 6.63 | $13,640.81 |
| 002429 | Mark | Madan | Jackson Hewitt Tax Service | 731 Geor | New Brunswick | NJ | 08902 | 7322960220 | | 70.00 | 6 | |
| 001985 | Denise | Madeira | Po Box 219 | | Bernville | PA | 19506 | 6104880095 | | 75.00 | 6.63 | $8,089.34 |
| 001011 | Howard | Madin | | 212 Main | Suffern | NY | 10901 | 8453570123 | | 70.00 | 6.63,65 | $35,285.44 |
| 002102 | Alex | Maig | 1 Finnegan Lane | | Piscataway | NJ | 08854 | 7327523477 | | 70.00 | 6 | $6,886.90 |
| 002059 | Walter | Maiin | 44 Stelton Road | Suite 10t | Maple Shade | NJ | 08052 | 8566675222 | | 87.50 | 6.63,65 | $179,087.82 |
| 002403 | Douglas | Maluchnik | 8 N. Forklanding Road | 1048 rt 9. | Blainstown | NJ | 07825 | 9083626684 | | 70.00 | 6 | |
| 002404 | Joanne | Maluchnik | JDJ Financial Group Inc. | 7 Deer R | Blainstown | NJ | 07825 | 9083626684 | | 70.00 | 6.63 | $4,598.20 |
| 000011 | Maurice | Mandell | Po Box 376 | | Crestview Hills | KY | 41017 | 8593314245 | | 75.00 | 6 | $14,436.02 |
| 000843 | Frank | Mango | P.O. Box 126 | | Trenton | NJ | 08610 | 7326313600 | | 65.00 | 6 | $33,975.74 |
| 001988 | Joseph | Marcucci | 1235 Chambers Street | | Rockaway Twp. | NJ | 07866 | 6096953250 | X | 80.00 | 6,7,24,63 | $11,603.72 |
| 000029 | Michael | Marino | 77 Erie Avenue | | Morristown | NJ | 07960 | 9736251085 | | 80.00 | 7,63 | $2,225.20 |
| 002010 | Michael | Marino | 6B Dorado Drive | | Northern Cambria | PA | 15714 | 2122515575 | | 70.00 | 6.63 | $5,972.52 |
| 002381 | Michael | Markovich | 302 James St. | | Fair Lawn | NJ | 07410 | 8143446506 | | 70.00 | 6.63 | $3,822.18 |
| 002246 | Pedro | Marquez | 5-10 Lori Lane | | West Caldwell | NJ | 07006 | 2017964394 | | 70.00 | 6 | $5,734.25 |
| 001953 | John | Marsilio | 195 Fairfield Ave. | Unit 1B | Hawthorne | NJ | 07506 | 9733641100 | | 70.00 | 6.63,65,7 | $7,715.13 |
| 000922 | James | Martin | 41 Charvait Place | Suite 1 | Wyckoff | NJ | 07481 | 2012361211 | | 70.00 | 6 | $6,284.00 |
| 000823 | Steven | Martino | 191 Godwin Avenue | | Union | NJ | 07083 | 2018470200 | | 70.00 | 6 | $12,750.51 |
| 001767 | Thomas | Masko | 397 Chestnut St. | | Delran | NJ | 08075 | 9089641199 | | 70.00 | 6 | $1,951.25 |
| 002326 | Michael | Mastil | 21 Ridgewood Avenue | | Nanuet | NY | 10954 | 8667649611 | | 70.00 | 6.63 | $26,094.80 |
| 000158 | Don | Mathieson | 119 Rockland Center | | Wallkill | NY | 12589 | 8453576815 | | 80.00 | 6.63,7,65 | $48,808.37 |
| 000410 | Kevin | Matthews | 32 Saddleback Ridge Rd. | B-7 | Hoboken | NJ | 07030 | 8459958875 | | 80.00 | 6.63,65 | |
| 000191 | Kathleen | Matie | 13 Canterbury Road | | Ringwood | NJ | 07456 | 2129844073 | | 50.00 | 6 | |
| 000069 | Donato | Mazzaro | 17 Watchung Ave | | Chatham | NJ | 07928 | 9738319546 | | 55.00 | 6 | $1,234.89 |
| 001867 | Michael | Mazzucco | 68 Richelieu Place | | Newark | NJ | 07108 | 9737016799 | | 70.00 | 6.63 | $14,072.32 |
| 000600 | Malcolm | McCloggan | 94 Green Street | Suite 102 | Woodbridge | NJ | 07095 | 9796781960 | | 70.00 | 6 | $1,828.90 |
| 001070 | John | McCormac | 206 Dorchester Ave. | | Cambridge | MD | 21613 | 7326348900 | | 60.00 | 7 | $18,166.01 |
| 002157 | John | McGinnis | Tnb Advisors | | Cape May Courthouse | NJ | 08210 | 4102283118 | | 70.00 | 7 | |
| 001889 | James | McLaughlin | 309 East Main Street | 601 Rout | Rockaway | NJ | 07866 | 6094652206 | | 70.00 | 6 | $12,115.66 |
| 001939 | Edward | McManus | 83 Havermill Road | | New City | NY | 10956 | 9736641065 | | 75.00 | 6 | $21,537.31 |
| 002016 | | Meiner | 9345 Orchard Way | | Spring Hill | FL | 34608 | 8456383989 | | 70.00 | 6.63 | |
| 002134 | Brenda | Mejia | 14 Madison Ave | | Valhalla | NY | 10595 | 3526862393 | | 70.00 | 7 | $2,858.93 |
| 001520 | Louis | Mercadante | 481 State Highway 79 | Suite 101 | Morganville | NJ | 07751 | 9149491976 | | 70.00 | 6.63,65 | $10,982.38 |
| 002178 | Kevin | Meszaros | P.O. Box 947 | | Lake Hopatcong | NJ | 07849 | 7329239525 | | 70.00 | 7,63 | $3,974.74 |
| 001040 | John | Michaels | 408 Highland Avenue Bldg. A | | Cheshire | CT | 06410 | 9736632555 | | 70.00 | 6,22 | $1,899.18 |
| 002349 | Joseph | Michalewicz | 474 Route 202 | Suite 5 | Oakland | NJ | 07436 | 2032719114 | | 70.00 | 6,63 | $61,581.86 |
| 000349 | John | Milano | 241 Midland Ave. | | Pompton Lakes | NJ | 07442 | 2013377361 | | 75.00 | 7 | |
| 002405 | Mark | Milano | Po Box 211 | | Belvidere | NJ | 07823 | 6104894590 | | 70.00 | 7 | $99,177.84 |
| 000551 | Eleanor | Miller | 585 Rupp Street | | Greensburg | PA | 15601 | 7248538536 | | 70.00 | 6.63,65 | $67,128.02 |
| 002319 | Richard | Miller | 960 Milton Turnpike | Suite 101 | Clintondale | NY | 12515 | 8458835773 | | 70.00 | 6.63,65 | $16,076.91 |
| 001201 | Susan | Minter | 85 South St. | | Freehold | NJ | 07728 | 7324822666 | | 70.00 | 7,66 | $18,629.66 |
| 001748 | Michael | Mintz | 573 Valley Road | | Wayne | NJ | 07470 | 9736960035 | | 50.00 | 6 | $11,012.59 |
| 001215 | Barry | Mirsky | P.O. Box 90 | | Oakland | NJ | 07436 | 2013379282 | | 80.00 | 6,66 | $37,252.28 |
| 000173 | David | Mital | 107 Irene Avenue | | Buena | NJ | 08310 | 6096974552 | | 45.00 | 6 | $280.00 |
| 000256 | Susan | Mongelluzzo | 2604 Gramercy Way | | Mt. Laurel | NJ | 08054 | 9734925566 | | 60.00 | 6.63 | $1,796.36 |
| 000525 | Tony | Monroe | 170 Kinnelon Road | | Kinnelon | NJ | 07405 | 9734925566 | | 85.00 | 6.63,22 | $17,444.23 |
| 001653 | Anthony | Monterisi | 9222 Bayshore Dr | | Silverdale | WA | 98383 | 3606928808 | | 80.00 | 6.63,65 | $10,110.40 |
| 001657 | Nona | Mooers | 7618- 27Th Street West | | University Place | WA | 98466 | 2535641725 | | 70.00 | 6.63 | $3,729.11 |
| 001594 | Ronald | Moore | 8605 Cameron Street | Suite 30 | Silver Spring | MD | 20910 | 3016080848 | | 70.00 | 7,66 | |
| 002279 | Donald | Moore | 54 Bay Avenue | Suite 21E | Bloomfield | NJ | 07003 | 9737433967 | | 80.00 | 6,66 | |
| 000712 | Marlene | Moragne | Triremis Solutions | 4 Queen | Norwalk | CT | 06851 | 2037220551 | | 75.00 | 6.63 | $4,857.00 |
| 002445 | Sonia | Morgan | | | | | | | | 70.00 | 7,66 | |

## C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps

| REPID | Fname | Lname | Address | Address2 | Address3 | City | State | Zipcode | Phone | U-5 | % Payout | NASD LIC | Sept 30 2005 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001796 | James | Muskell | 19 Mary Crest Rd. | | | West Nyack | NY | 10994 | 8456241619 | | 70.00 | 6.63 | $104,165.14 |
| 000901 | S. | Musumeci | 819 Ridgewood Ave | | | Oradell | NJ | 07649 | 9738318020 | | 95.00 | 6,7,63,24 | $112,062.48 |
| 000164 | Joseph | Musumeci | 37 East Saddle River Road | | | Saddle River | NJ | 07458 | 1973831802 | | 85.00 | 6,63,12,26 | $765.71 |
| 000187 | S. | Musumeci | 1 Great Hall Road | | | Mahwah | NJ | 07430 | 2017859591 | | 0.00 | 6,7,24,51,63,52 | |
| 000145 | Robert | Nacht | 256 Van Nostrand Avenue | | | Englewood | NJ | 07631 | 2016590807 | | 70.00 | 6.66 | $18,027.44 |
| 001683 | Frank | Nardi | 163 East Main St | | | Little Falls | NJ | 07424 | 9732562288 | | 80.00 | 6.63 | $32,304.93 |
| 000910 | Allan | Nasta | P.O. Box 104 | | | Lyndhurst | NJ | 07071 | 2019392866 | | 50.00 | 6 | $1,687.57 |
| 000854 | Domenick | Nasto | PO Box 217 | | | Whippany | NJ | 07981 | 9738843201 | | 70.00 | 6.65 | $14,036.20 |
| 000234 | Gary | Neumann | 63 Jefferson Ave | | | Westwood | NJ | 07675 | 2012631041 | | 80.00 | 6,63,62 | $26,048.75 |
| 002237 | Robert | Neumann | 1945 Sunset Point Rd. | Suite 1 | | Clearwater | FL | 33756 | 7274412478 | | 70.00 | 6,63 | $65,413.01 |
| 002413 | Matthew | Nielsen | Gnu Asset Management | Park 80 \ | | Saddlebrook | NJ | 07663 | 2012280790 | | 90.00 | 7,63 | $2,533.38 |
| 002206 | Joseph | Nittoli | 39 North Ashby Ave. | | | Livingston | NJ | 07039 | 9739798956 | | 70.00 | 7,63 | $492.29 |
| 002136 | Eva | Norris | 253 Allen Road | | | Port Crane | NY | 13833 | 6076934400 | | 70.00 | 6,63 | $6,415.10 |
| 002131 | Kennedy | Nwankwo | 4 Stelton Road | | | Piscataway | NJ | 08854 | 7329261999 | | 70.00 | 7,63 | $1,446.48 |
| 001494 | Edward | Obasuth | 38 Stadtmauer Drive | | | Clifton | NJ | 07013 | 9734727839 | | 45.00 | 6 | |
| 001770 | Douglas | O'Connor | 623 Fairfax Drive | | | Ramsey | NJ | 07446 | 2128897788 | | 70.00 | 7,63 | $3,602.61 |
| 002353 | Colleen | Oddo | 30 Indian Ave. | | | Mahopac | NY | 10541 | 8456284522 | | 70.00 | 9,63 | $19,197.48 |
| 001909 | Patrick | O'Keefe | P.O. Box 451 | | | Middletown | NJ | 07748 | 7324961184 | | 70.00 | 9,63 | $347.41 |
| 002322 | Barry | Oliver | 1310 Village Drive | | | Stroudsburg | PA | 18360 | 9177633580 | | 70.00 | 7,63 | $15,014.84 |
| 000185 | Frederick | Olsen | 105 Oriole Court | | | Lancaster | PA | 17603 | 7173922394 | | 55.00 | 6,63 | $4,761.45 |
| 002132 | Luc | Orcel | 90-45 207 St | | | Queens Village | NY | 11428 | 7187767144 | | 70.00 | 6,63 | |
| 002386 | Lawrence | Ortmann | 292 Wild Orchid Court | | | Yardley | PA | 19067 | 2154939604 | | 70.00 | 6,63 | |
| 002379 | Frances | Oudheusden | 124 N. Jefferson St. | | | Allentown | PA | 18102 | 6107301422 | | 80.00 | 6,7,24,63,24 | $5,725.33 |
| 002325 | Kenneth | Overdorf | P.O. Box 1181 | | | Marlton | NJ | 07632 | 8565962904 | | 70.00 | 6,63 | $4,679.75 |
| 001628 | Paul | Pahlck | 51 Center Street | | | Englewood Cliffs | NJ | 07628 | 2016684646 | | 80.00 | 6,63 | $480.00 |
| 000756 | Jack | Pallatta | 100 Beacon Street | | | Dumont | NJ | 07628 | 2013872471 | | 60.00 | 6 | $2,291.49 |
| 000783 | Gregory | Palmieri | 156 Summit Avenue | | | Walowick | NJ | 07463 | 2014449210 | | 50.00 | 6 | |
| 002099 | Steven | Panagi | 161 McKinley Street | | | Closter | NJ | 07624 | 2017676270 | | 80.00 | 6,63 | |
| 000528 | Lawrence | Paoli | 209 Nassau Street, South | | | Venice | FL | 34285 | 9414880543 | | 75.00 | 6 | $3,602.61 |
| 001739 | Stefan | Papoutsoglou | 108 Elmwood Court | | | Basking Ridge | NJ | 07920 | 9085421123 | | 65.00 | 6,63 | $23,448.41 |
| 002113 | Lawrence | Pappas | 7800 River Road 2nd Floor | | | North Bergen | NJ | 07047 | 9738938077 | | 70.00 | 6,63 | $2,070.86 |
| 001536 | Camilo | Pardo | 1317 Paterson Plank Rd | | | Secaucus | NJ | 07094 | 2013307577 | | 70.00 | 6,66 | $35,035.00 |
| 000429 | Anthony | Paredes | 250 Stelton Road | | | Piscataway | NJ | 08854 | 7327529530 | | 70.00 | 6,63 | $9,741.13 |
| 002280 | Nayana | Parikh | 17 Vassar Road | | | Great Meadows | NJ | 07838 | 9083997694 | | 70.00 | 6,26,63 | $2,799.16 |
| 000749 | Anthony | Passerino | 171 E. Ridgewood Avenue | | | Ridgewood | NJ | 07450 | 2014443354 | | 80.00 | 6,65,63 | $39,070.72 |
| 002302 | Mahesh | Patel | 23 Avenue A | | | Lodi | NJ | 07644 | 9734716781 | | 85.00 | 6,26,63 | $3,939.41 |
| 002304 | Nayna | Patel | 211 Nebula Road | Side 2 | | Piscataway | NJ | 08854 | 7325488118 | | 85.00 | 6,63 | $1,078.00 |
| 002183 | John | Patrick | 3857 Penn Avenue | | | Sinking Spring | PA | 19608 | 6106702716 | | 70.00 | 6,63 | $3,558.80 |
| 000511 | Grace | Pattison | 917 N. Palm Way St. | | | Kissimmee | FL | 34744 | 4079337779 | | 50.00 | 6 | $6,699.19 |
| 002096 | Jeffrey | Paul | 8 Oakleaf Ct. | 2nd Floor | | Safety Harbor | FL | 34695 | 7277990938 | | 50.00 | 7,24,63,65 | $2,806.28 |
| 002363 | Linda | Pecora | 222 DeSoto Place | | | Cliffside Park | NJ | 07010 | 9738318020 | X | 50.00 | 4,724,63 | $44,128.25 |
| 000341 | Michael | Peist | 15 Hyatt Lane | Suite 22t | | Somers | NY | 10589 | 9142454011 | | 70.00 | 6,63 | $47,145.32 |
| 001717 | Robert | Peller | 450 77th Ave | | | New York | NY | 10123 | 2129678613 | | 75.00 | 6,63 | $59,993.57 |
| 000010 | Roy | Peragallo | 23 Colfax Avenue | | | Pompton Lakes | NJ | 07442 | 9738356171 | | 80.00 | 6,7 | $3,428.85 |
| 001827 | Thomas | Perez | 500 Clifton Avenue | | | Clifton | NJ | 07011 | 9734400031 | | 70.00 | 6 | |
| 002415 | Anthony | Perrotta | 80 Tennyson Drive | | | Nanuet | NY | 10954 | 8459032848 | | 60.00 | 7,63,65 | $34,253.57 |
| 001264 | Rudra | Persaud | 108 Wilmot Circle | | | Scarsdale | NY | 10583 | 9147256954 | | 80.00 | 6,63 | $5,130.76 |
| 001163 | Gay | Pfeiffer | 434 Fairway Rd. | | | Ridgewood | NJ | 07450 | 2014473042 | | 70.00 | 6 | $96,746.94 |
| 000975 | Gregory | Piagesi | 801 Walnut Ave | | | Easton | PA | 18042 | 6102520455 | | 80.00 | 6,63,65 | $9,447.14 |
| 001339 | Alfred | Pietrinferno | 327 Carter Rd | | | Princeton | NJ | 08540 | 6099241131 | | 65.00 | 6 | $144,957.73 |
| 001182 | Lana | Pinkenson | 2884 Old Lincoln Highway | | | Trevose | PA | 19053 | 2156773334 | | 70.00 | 6,63 | $4,716.51 |
| 000096 | Fred | Pitofsky | 7 Peanle Road | | | Closter | NJ | 07624 | 2017677528 | | 65.00 | 6,7 | $17,301.50 |
| 002374 | John | Plachuta | Plachuta & Associates | 1577 Spr | | Boothwyn | PA | 19061 | 6104854522 | | 70.00 | 6,63 | $848.53 |
| 001976 | Steven | Plostnick | 1066 Clifton Ave | | | Clifton | NJ | 07013 | 9737785432 | | 70.00 | 6 | |

## C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps

| REPID | Fname | Lname | Address | Address2 | City | Stat | Zipcode | Phone | U-5 | % Parent | NASD LIC | Sept 30 2006 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002236 | Craig | Podosek | 230 Genesee Street | | Utica | NY | 13502 | 3157328516 | | 70.00 | 6,63 | $1,150.82 |
| 000913 | Joseph | Pollina | P.O. Box 146 | | New Milford | NJ | 07646 | 9732565575 | | 50.00 | 6 | $7,293.66 |
| 002225 | Richard | Polo | 80 East Passaic Ave. | | Nutley | NJ | 07110 | 9736611988 | | 70.00 | 7,63 | $33,192.43 |
| 001955 | Albert | Pometto | 1442 86th Street | | Brooklyn | NY | 11228 | 7182323800 | | 80.00 | 7,63 | $59,611.30 |
| 001789 | Michael | Poole | 12-A Chestnut St. | | Ridgewood | NJ | 07450 | 2014456164 | | 75.00 | 6,63 | $23,132.42 |
| 001817 | Ron | Porat | 7505 Alloway St | | Tampa | FL | 33625 | 8139495544 | | 50.00 | 6 | $6,799.35 |
| 001557 | Denise | Porta | 8 Wedgewood Dr. | | Danbury | CT | 06811 | 9149453031 | | 70.00 | 6,66 | $8,361.53 |
| 001754 | Marylou | Portney | 1086 Teaneck Rd. | | Teaneck | NJ | 07666 | 2018620500 | | 70.00 | 6,63 | $8,551.77 |
| 002230 | Roger | Powell | 155 - 52  101 Street | | Howard Beach | NY | 11414 | 7186453358 | | 90.00 | 6,63 | $1,872.11 |
| 002256 | Jeanne | Powell | 155-52 101 Street | | Howard Beach | NY | 11414 | 7186453358 | | 90.00 | 6,63 | $212,521.98 |
| 002414 | Jelani | Ptah | 645 E St. Georges Ave. | | Roselle | NJ | 07203 | 9082980790 | | 70.00 | 6,24,62,63 | $3,391.52 |
| 000181 | Lee | Quackenbush | 6 Orchard Hill Vista | | Florida | NY | 10921 | 8456516520 | | 70.00 | 6,63 | $2,300.30 |
| 000517 | Gwendellyn | Radloff | 27 Barrows Avenue | P.O. Box | Rutherford | NJ | 07070 | 2014385162 | | 70.00 | 6,63 | $8,990.34 |
| 000618 | Abdulla | Rasiwala | 5134 Sillary Circle | | Anchorage | AK | 99508 | 9073380022 | | 70.00 | 6,63 | $6,022.96 |
| 000807 | Louis | Rauch | 115 West End Avenue | | Pompton Plains | NJ | 07444 | 2012657600 | | 70.00 | 6 | $61,251.73 |
| 000577 | Gerald | Reiss | 56 Whitney Drive | | Berkeley Hgts. | NJ | 07922 | 9086541819 | | 75.00 | 6,63,62 | $6,339.15 |
| 000433 | Salvatore | Restifo | c/o Lanni Restifo, LLC | 1600 Rou | Fair Lawn | NJ | 07410 | 2017971600 | | 70.00 | 6,65 | |
| 001678 | Jimmy | Rice | 5717 Via Los Ranchos | | Paradise Valley | AZ | 85253 | 4803671838 | X | 70.00 | 6,63 | $1,475.55 |
| 000500 | George | Richardson | 4 Autumn Leaves Rd. | | Wallingford | CT | 06492 | 2032693033 | | 70.00 | 6,63 | $25,606.68 |
| 000539 | Janet | Ricketts | 2941 Magnolia Trace | | Tarpon Springs | FL | 34688 | 7279343863 | | 85.00 | 5,7,24,65,63 | $54,578.77 |
| 000270 | David | Robertson | 225 Franklin Avenue | 2nd Floo | Midland Park | NJ | 07432 | 8004407380 | | 60.00 | 6,63,62 | $7,359.71 |
| 002118 | Dawn | Robertson | 402 W. Lakeshore Drive | | Browns Mills | NJ | 08015 | 6098931541 | | 70.00 | 6,63 | $9,221.93 |
| 000419 | Paul | Rolnick | Cpa | 1415 Qur | Teaneck | NJ | 07666 | 2018336220 | | 75.00 | 6,66 | $6,616.60 |
| 000195 | James | Rosenbaum | 126 Valley Road | | Glen Rock | NJ | 07452 | 2014457557 | | 70.00 | 6,63 | $75,275.26 |
| 000905 | Alan | Rosenbaum | 1446 East Gun Hill Road | | Bronx | NY | 10469 | 7186542147 | | 70.00 | 6 | $489.84 |
| 002329 | Richard | Rosenberg | 2777 South Congress Ave. | | Lake Worth | FL | 33436 | 5617027246 | | 55.00 | 6 | $2,793.00 |
| 000584 | Suzanne | Rosenblum | 2500 Brunswick Ave., Suite 205 | | Lawrenceville | NJ | 08648 | 6097711779 | | 55.00 | 6 | $3,888.26 |
| 001834 | Robert | Rubenstein | 15-01 Broadway | Suite 10 | Fair Lawn | NJ | 07410 | 2017974781 | | 85.00 | 7,24,63 | $74,772.07 |
| 001896 | Alan | Rubin | 900 Rt. 9 North | 6Th Floo | Woodbridge | NJ | 07095 | 7327509880 | | 70.00 | 6 | |
| 002112 | Jan | Rudestedt | 13015 Spring Hill Drive | | Spring Hill | FL | 34609 | 3526860220 | | 70.00 | 6,63 | $8,274.17 |
| 001119 | Terance | Ruso | 166 Broadway | | Rensselaer | NY | 12144 | 5184380203 | | 70.00 | 6,63 | $12,980.38 |
| 001169 | Stephen | Sabo | 479 Route 9 South | | Little Egg Harbor | NJ | 08087 | 6092969062 | | 70.00 | 7,24,63 | $1,429.68 |
| 001129 | Richard | Sallee | 5751 Oyster Catcher Drive #412 | | North Myrtle Beach | SC | 29582 | 9738855477 | | 50.00 | 7,24,63 | $15,822.75 |
| 002073 | Virendra | Sanghvi | 3086 Route 27 | | Kendall Park | NJ | 08824 | 7329402100 | | 75.00 | 6,63 | $14,207.30 |
| 001286 | Michael | Sarantia | 189 West Lake Shore Drive | Suite 9 | Rockaway | NJ | 07866 | 2013078221 | | 60.00 | 6 | $700.00 |
| 001275 | Anthony | Sarra | 34 Dietrich Street | | Little Ferry | NJ | 07643 | 2013730340 | | 45.00 | 6 | $11,649.84 |
| 002358 | George | Savickas | 2020 Se 6Th Ave. | | Cape Coral | FL | 33990 | 2397723992 | | 75.00 | 7 | $7,395.26 |
| 000906 | Mary | Savino | 121 Canterbury Avenue | | North Arlington | NJ | 07031 | 2019988945 | X | 70.00 | 6 | $906.49 |
| 000992 | Paul | Sazani | 4705-101 Southport Supply Road | | Southport | NC | 28461 | 9104540008 | | 80.00 | 6,63 | $16,117.36 |
| 002149 | Peggy | Scarborough | 1616 Centerville Turnpike | | Virginia Beach | VA | 23464 | 7574795500 | | 75.00 | 6,63 | $12,457.93 |
| 000404 | Leslie-Jo | Scarzfava | 828 Broadway | | Newburgh | NY | 12550 | 8456628820 | | 80.00 | 6,63,65 | $71,783.65 |
| 001652 | Jack | Scher | 167 Franklin Tpke | | Waldwick | NJ | 07463 | 2016520112 | | 80.00 | 6,63,65 | $11,956.23 |
| 002173 | Joshua | Scher | 167 Franklin Turnpike | Suite 201 | Waldwick | NJ | 07463 | 9738318020 | | 50.00 | 7,63 | $4,389.77 |
| 001343 | John | Schingo | A3 Brier Hill Court | | East Brunswick | NJ | 08816 | 7322579500 | | 70.00 | 6 | |
| 001971 | Sally | Schwartz | 15 Clinton Lane | | Wayne | NJ | 07470 | 9733056977 | X | 70.00 | 7,63,65 | $9,473.86 |
| 001185 | Jennifer | Scissoms | 29 North Liberty Drive | | Stony Point | NY | 10980 | 8454291908 | | 70.00 | 6,63 | $3,238.39 |
| 000691 | David | Scotch | 401 Austin Highway | Ste 202 | Alamo Heights | TX | 78209 | 2108226131 | | 50.00 | 6,63 | $3,427.43 |
| 002441 | Raymond | Scott | 177 South Clinton St. | | East Orange | NJ | 07018 | 9738734699 | | 70.00 | 6,22,63 | $11,581.85 |
| 001645 | Michael | Serrapica | 102 Carlsbad Court | | Holmdel | NJ | 07733 | 7184948587 | | 70.00 | 6,63,65 | $12,103.40 |
| 000793 | Donato | Settanni | 6 Sutton Place | | Katonah | NY | 10536 | 9147670974 | | 80.00 | 6,63,7 | $3,353.60 |
| 000879 | Pravinkumar | Shah | 36-46Th Street | | Weehawken | NJ | 07087 | 2013489100 | | 75.00 | 6,63,26,65 | |
| 002301 | Pradip | Shah | 1432 51St Street | | North Bergen | NJ | 07047 | 2013928183 | | 85.00 | 6,26,63 | |
| 002038 | Ramzi | Shamoon | 83-A Central Avenue | | Ridgefield Park | NJ | 07660 | 2013731040 | | 70.00 | 6 | $5,699.91 |
| 000081 | Ludwig | Sheppard | Po Box 26636 | | Brooklyn | NY | 11202 | 7182239925 | | 80.00 | 6,63 | $17,924.52 |

**C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps**

| REPID | Fname | Lname | Address | Address2 | Address3 | City | State | Zipcode | Phone | U-5 | % Payout | NASD LIC | Sept 30 2006 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000409 | Pravin | Sheth | 16 Penn Road | | | Morris Plains | NJ | 07950 | 9735409415 | | 75.00 | 6,63,65 | $39,204.12 |
| 002303 | Jayant | Sheth | 6302 Hana Road | | | Edison | NJ | 08817 | 9734716781 | | 85.00 | 6,63 | $1,232.00 |
| 001977 | Darrel | Shimn | 148 Duke Street | | | Culpeper | VA | 22701 | 7032129601 | | 75.00 | 6,63 | $16,171.43 |
| 000127 | Mario | Sicari | 303 Iversen Court | | | Paramus | NJ | 07652 | 9738318020 | | 50.00 | 6,724,63,66 | $57,240.26 |
| 000533 | Jordan | Siegelman | P.O. Box 11688 | 11718 At | | Philadelphia | PA | 19116 | 2158786090 | | 70.00 | 6,63 | $8,385.55 |
| 000350 | Donald | Sikes | 6 Cedar Lake Road | Suite 30 | | Denville | NJ | 07834 | 9736250419 | | 70.00 | 7,63 | $2,953.06 |
| 001622 | Christopher | Silverio | 170 Kinnelon Road | | | Kinnelon | NJ | 07405 | 9734925566 | | 85.00 | 6,63,7,66 | $16,157.56 |
| 002067 | Elizabeth | Simeone | 16 Stubbe Drive | | | Stony Point | NY | 10980 | 8459424194 | | 70.00 | 6,63 | |
| 002240 | Robert | Simone | 41 Nicole Way | | | Mahopac | NY | 10541 | 8456280018 | | 70.00 | 6,63 | $5,939.84 |
| 001869 | Ronald | Simons | 9 Drexel Court | | | New City | NY | 10956 | 8452939586 | | 75.00 | 6,63 | $81,801.07 |
| 002025 | Robert | Sisti | 176 Camden Avenue | | | Staten Island | NY | 10309 | 7182275000 | | 80.00 | 6,724,65 | $5,562.89 |
| 000553 | Robert | Skuba | 5 Cold Hill Rd. South, Suite 3 | P.O.Box | | Mendham | NJ | 07945 | 9735434141 | | 70.00 | 6 | $8,400.14 |
| 000401 | Mitchell | Slodowitz | 11-18 Saddle River Road | | | Fair Lawn | NJ | 07410 | 2017951122 | | 70.00 | 6,7,63 | $494.06 |
| 001415 | Louis | Smeriglio | 109 East Sixth Street | | | Clifton | NJ | 07011 | 2017940400 | | 70.00 | 6,7,63 | $1,621.52 |
| 002238 | Ariel | Smifiglio | P.O. Box 1178 | | | Guasti | CA | 91743 | 9094668809 | | 75.00 | 6,63 | $7,854.80 |
| 000454 | Arnold | Socol | 815 Blooming Grove Tpke | Route 94 | | New Windsor | NY | 12553 | 8455626070 | | 70.00 | 5,63 | $3,137.17 |
| 000665 | Robert | Sokoloff | 33 Oping Road | | | Pompton Plains | NJ | 07004 | 9732769300 | | 70.00 | 5 | $22,417.63 |
| 001735 | Joseph | Sosler | 182 Greenwich Ave | | | Goshen | NY | 10924 | 8452948886 | | 75.00 | 6,65 | $8,989.02 |
| 001562 | Anastasios | Soullis | 25 Bedford Road | | | Woodcliff Lake | NJ | 07677 | 2018364383 | | 70.00 | 6,63 | $16,217.52 |
| 001878 | John | Spinelli | 100 Merrick Road  Ste. 201E | | | Rockville Center | NY | 11570 | 5167831166 | | 70.00 | 6,63 | $36,493.08 |
| 002004 | Joseph | Spinelli | 67 Spindler Terrace | | | Saddle Brook | NJ | 07663 | 2017039397 | | 70.00 | 6,63 | $155.33 |
| 000037 | Lawrence | Spizer | 264 Brittany F | | | Delray Beach | FL | 33446 | 5614991775 | | 70.00 | 6,63 | |
| 000002 | Charlene | Stacy | 455 Kossuth Street | | | Paramus | NJ | 07652 | 9738318020 | | 75.00 | 6 | $16,642.25 |
| 000170 | Thomas | Stacy | 455 Kossuth Street | | | Paramus | NJ | 07652 | 9738318020 | | 50.00 | 6,22 | $13,234.43 |
| 002253 | John | Stacy | 279 Fallow Field Lane | | | Harleysville | PA | 19438 | 2152560195 | | 70.00 | 6,63 | |
| 002005 | Clarence | Stanley | 129 Surrey Drive | | | New Rochelle | NY | 10804 | 7189608697 | | 70.00 | 6,63 | $25,962.78 |
| 000828 | James | Stapleton | 1200 East Ridgewood Avenue | | | Ridgewood | NJ | 07430 | 2016127737 | | 80.00 | 6,63 | $5,855.68 |
| 001979 | Charles | Starr | 922 New Rd | 2nd  Flor | | Wilmington | DE | 19805 | 3029944042 | | 70.00 | 6,63 | $3,257.37 |
| 001991 | Rochelle | Starr | 10 Huron Ave. | | | Rockaway | NJ | 07866 | 9738252503 | | 75.00 | 6,63,22 | $20,330.80 |
| 000016 | Ronald | Staso | 12 A Yorktowne Pkwy | | | Whiting | NJ | 08759 | 7327161811 | | 80.00 | 6,63,7,24 | $5,694.41 |
| 002069 | Robert | Stearns | 969 West Gurley | | | Prescott | AZ | 86305 | 9287719434 | | 50.00 | 6,63 | $3,691.19 |
| 000694 | Marvin | Stein | 458 Evergreen Place | | | Paramus | NJ | 07652 | 2014454438 | | 80.00 | 6,63 | $66,910.82 |
| 000755 | Jay | Stein | 191 Hamburg Turnpike | | | Pompton Lakes | NJ | 07442 | 9738398373 | | 80.00 | 6 | $5,470.22 |
| 002266 | Steven | Steiner | 135 Columbia Tpke | Suite 202 | | Florham Park | NJ | 07932 | 9733775330 | | 70.00 | 6,63 | $7,478.71 |
| 000884 | Jerry | Steinhardt | E. 152 Midland Avenue | | | Paramus | NJ | 07652 | 2015992727 | | 75.00 | 6,63,62 | $48,629.66 |
| 000926 | David | Steinhardt | 10 Paragon Drive | | | Montvale | NJ | 07645 | 2015050303 | | 70.00 | 7,63 | |
| 002190 | Gigs | Stephenson | 1330 5Th Ave. | #4M | | New York | NY | 10026 | 9175683442 | | 90.00 | 6,26,63 | $114,560.15 |
| 001376 | Gregory | Stevens | 101 Sylvan Way | | | Tuxedo | PA | 10987 | 8453615657 | | 80.00 | 6,63 | $10,188.97 |
| 001790 | Robert | Stevenson | 400 Cressot Blvd Suite 210 | P.O. Box | | Oaks | PA | 19456 | 6106662900 | | 80.00 | 6,63 | $678.85 |
| 002346 | Glenn | Stevenson | 2 Eaglet Glen | | | Hackettstown | NJ | 07840 | 9088501810 | | 55.00 | 6 | |
| 000368 | Joseph | Steward | 219 Knoll Road | | | Boonton | NJ | 07005 | 9738484421 | | 50.00 | 6,63 | $20,691.68 |
| 001188 | Paul | Stramberg | 288 A Oak Street | | | Ridgewood | NJ | 07450 | 2016120824 | | 50.00 | 6 | |
| 001631 | Craig | Sulkey | 204 Gross Drive | | | Glen Gardner | NJ | 08826 | 9085376100 | | 50.00 | 6,63 | $8,066.66 |
| 000396 | Stephen | Sussman | 222 Cedar Lane | #206 | | Teaneck | NJ | 07666 | 2016021303 | | 70.00 | 7 | |
| 002430 | Dov | Sussman | 2203 North Lois Avenue | | | Tampa | FL | 33607 | 8133500711 | | 70.00 | 7 | $3,525.65 |
| 002431 | Michael | Sussman | 2923 E Abaca Circle | | | Davie | FL | 33328 | 9644723312 | | 70.00 | 7 | |
| 001427 | Raymond | Svec | 347 Underwood Trail | | | Palm Coast | FL | 32164 | 9046164497 | | 65.00 | 6 | |
| 002297 | John | Sweeney | 240 Prospect Ave. | | | Hackensack | NJ | 07601 | 2017034364 | | 50.00 | 7,63 | $240.00 |
| 002287 | Jason | Sylvester | 8 Conklin Court | Apt. 880 | | Monroe | NY | 10951 | 8002563863 | | 50.00 | 6,63 | $432.00 |
| 000010 | William | Szorentini | 8 Alida Place | | | Ramsey | NJ | 07446 | 9738318020 | | 75.00 | 7,63,24,66 | $17,394.29 |
| 001714 | Sailianne | Tabasco | 58 Blossom Lane | | | Wallkill | NY | 12589 | 8452948886 | | 70.00 | 6,63 | $221.00 |
| 001677 | Gregory | Tanner | 8399 E. Indian School Road | | | Scottsdale | AZ | 85251 | 4809459070 | | 55.00 | 7,66 | $15,732.85 |
| 001354 | James | Tarantino | 3 Weldon Place | | | Towaco | NJ | 07082 | 9736410487 | | 65.00 | 6 | $3,950.86 |
| 001980 | John | Taylor | 788 Bloomfield Avenue | | | Verona | NJ | 07044 | 9732395140 | | 70.00 | 6 | $16,189.63 |

# C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps

| REPID | Fname | Lname | Address | Address2 | Address3 | City | State | Zipcode | Phone | U-5 | % Parent | NASD LIC | Sept 30 2005 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002399 | James | Thaller | Abf Consulting | PO Box 5 | | Riverdale | NJ | 07547 | 9736166602 | | 70.00 | 6,63,65 | $33,695.23 |
| 000064 | Robert | Thompson | 41 Mandon Drive | | | Wayne | NJ | 07470 | 9738721234 | | 50.00 | 6,63,7,24,65 | $22,828.78 |
| 000186 | Paul | Thompson | 929 Franklin Avenue | | | Franklin Lakes | NJ | 07417 | 8885760400 | | 50.00 | 6,63,26,7,24,65 | $182,266.62 |
| 000960 | Brian | Thompson | 929 Franklin Avenue | | | Franklin Lakes | NJ | 07417 | 9734230043 | | 85.00 | 6,7 | $7,005.34 |
| 001660 | Kevin | Thomson | 93 Tall Oaks Dr | | | E. Brunswick | NJ | 08816 | 2129652214 | | 50.00 | 7,63 | |
| 001499 | Keith | Tichacek | 500 Kendrick Street | | | Paramus | NJ | 07652 | 2016120124 | | 70.00 | 6 | $393.20 |
| 002313 | Thomas | Tiefenbacher | 19 Windsor Road | | | Clifton | NJ | 07012 | 9737795684 | | 70.00 | 5 | |
| 001741 | Stanley | Tobin | 1775 York Ave. | Apt. 35D | | New York | NY | 10128 | 2129961793 | | 70.00 | 6,63 | $4,669.32 |
| 000206 | Peter | Toita | 14 Chapel Hill Road | | | Lincoln Park | NJ | 07035 | 9736331040 | | 80.00 | 6 | $52,437.55 |
| 001837 | Thuy | Tra | 5415 Mariner Street | Suite 21? | | Tampa | FL | 33609 | 8138360609 | | 70.00 | 6 | $2,948.03 |
| 001886 | James | Tracey | 327 Central Ave. | | | Linwood | NJ | 08221 | 6099272222 | | 80.00 | 6,7,65,63 | $2,979.60 |
| 001912 | Pamela | Tracey | 327 Central Ave. | | | Linwood | NJ | 08221 | 6099272222 | | 80.00 | 6,7 | $1,329.92 |
| 001911 | Patricia | Triboletti | 327 Central Ave. | | | Linwood | NJ | 08221 | 6099272222 | | 70.00 | 6 | $4,020.33 |
| 000669 | Patricia | Tripodda | 24 Woodward St | | | Saddle Brook | NJ | 07663 | 9736761960 | | 70.00 | 6,63 | $6,902.62 |
| 002205 | Nicholas | Troiano | 1238 Brace Road | | | Cherry Hill | NJ | 08034 | 8563541429 | | 70.00 | 6,63 | $205.92 |
| 001577 | Michael | Trojano | 102 Jasper Ave | | Suite A | Teaneck | NJ | 07866 | 2018830645 | | 75.00 | 7,63 | $63,631.20 |
| 001957 | Carol | Tucker | 159 Grandview Avenue | | | Wesley Hills | NY | 10952 | 8453531052 | | 75.00 | 7,63 | |
| 002315 | William | Ungar | 103 Springmill Drive | | | Middletown | DE | 19709 | 302-449-0786 | | 70.00 | 6,63 | $3,277.95 |
| 001609 | Adam | Uranko | 10 Stuyvesant Ave. | | | Lyndhurst | NJ | 07071 | 2014384200 | | 70.00 | 6,63 | $2,425.76 |
| 000057 | Mauro | Urdang | 45 Highland Ave. | | | Emerson | NJ | 07630 | 9733403088 | | 70.00 | 7 | $49,392.85 |
| 000801 | Harry | Uva | 4210 18Th Street West | | | Bradenton | FL | 34205 | 9417532204 | | 85.00 | 6 | $6,367.59 |
| 000372 | Karen | Van Why | 65 Johnson Rd | | | Hackettstown | NJ | 07840 | 9733285019 | | 70.00 | 6 | $1,227.52 |
| 002066 | Anthony | Vandenhoof | 4 Anna Rose Court | | | Bloomingdale | NJ | 07403 | 9734925040 | | 70.00 | 6 | $5,051.52 |
| 000912 | Mark | VanGrouw | 43 Garret Place | | | Midland Park | NJ | 07432 | 2016525600 | | 60.00 | 6,63 | $333.56 |
| 002418 | Andrew | VanLenten | 39 Moulthrop Street | | | East Haven | CT | 06512 | 2039342278 | | 75.00 | 6,63 | $5,728.19 |
| 002347 | Michael | Varecchia | 5 Dressage Court | | | Millstone | NJ | 08691 | 9088624047 | | 75.00 | 6,63 | $9,385.30 |
| 001306 | Richard | Varvar | 720 Kimball Avenue | | | Yonkers | NY | 10704 | 2129425678 | | 70.00 | 6,66 | $4,032.89 |
| 000731 | Anthony | Vazquez | 34 Catalpa Avenue | Suite 2B | | W Caldwell | NJ | 07006 | 9733540074 | | 70.00 | 6 | $74,584.78 |
| 000911 | Richard | Verditti | 195 Fairfield Ave. | | | Hackensack | NJ | 07601 | 2014880590 | | 85.00 | 6,22,26,63,62,65 | |
| 000468 | Anthony | Verley | P.O. Box 572 | | | North Haven | CT | 06473 | 2037119114 | | 80.00 | 6,63,62,7,24,65 | |
| 002373 | Peter | Vescovi | 18 Musket Drive | | | Cheshire | CT | 06410 | 2032489940 | | 65.00 | 6,63 | |
| 002388 | Peter | Vescovi, Jr. | 12 Gabriel Way | | | Washington Twp | NJ | 07676 | 2014453205 | | 50.00 | 6,63 | |
| 001012 | Eva | Vinson | 12 Gabriel Way | | | Washington Twp | NJ | 07676 | 2018488993 | | 75.00 | 6,63 | |
| 000291 | Alvin | Vinson | 110 Godwin Ave. | | | Wyckoff | NJ | 07481 | 6096953290 | | 70.00 | 4,63,7,24 | |
| 000156 | Emillio | Vitolo | 1235 Chambers Street | | | Trenton | NJ | 08610 | 2016410122 | | 70.00 | 6,63 | $35,593.49 |
| 001987 | Angelo | Vizzini | 163 East Joseph Street | | | Moonachie | NJ | 07074 | 7182504804 | | 70.00 | 6,63 | $324.92 |
| 002113 | Mark | Vlacancich | 402 Lafayette Avenue | | | Cliffside Park | NJ | 07010 | 2017965757 | | 60.00 | 6 | $5,130.70 |
| 000564 | Robert | Vlacol | 1-01 Morlot Ave. | | | Fair Lawn | NJ | 07410 | 9086899100 | | 80.00 | 6,63,7 | $8,494.34 |
| 001831 | William | VonHusen | 88 Flower Avenue | | | Washington | NJ | 07882 | | | 70.00 | 6 | $4,647.07 |
| 000052 | John | Voorhees | 320 Riverside Drive | #5F | | New York | NY | 10025 | | | 75.00 | 6,63 | $17,129.68 |
| 001951 | Gordon | Voorhees | Thb Advisors | 327 Cent | | Linwood | NJ | 08221 | | | 70.00 | 6,63 | $7,530.82 |
| 001890 | David | Waddington | 18 North Perry Street | | | Johnstown | NY | 12095 | 2126848010 | | 73.00 | 6,63 | $35,014.75 |
| 002040 | Robert | Waite | 2 Benjamin Road | | | Chester | NY | 07930 | 7328189180 | | 70.00 | 7,66 | $3,623.63 |
| 001648 | Thomas | Wallach | 13 Hawk Nest Rd | | | Tomkins Cove | NY | 10986 | 5187629298 | | 75.00 | 6,63 | $11,673.05 |
| 001340 | John | Walsh | 1283 Route 31 | | | Lebanon | NJ | 08833 | 9086791311 | | 70.00 | 6 | $12,919.34 |
| 001818 | Richard | Walton | 30 Craig Court | | | Denville | NJ | 07834 | 8457865977 | | 70.00 | 6 | $321.64 |
| 001608 | Ellen | Wanamaker | 719 Prospect Ave. | | | Totowa | NJ | 07512 | 9087356213 | | 70.00 | 7,63 | $193.46 |
| 000257 | Thomas | Watkins | 96 West 38Th Street | | | Cliffwood Beach | NJ | 07735 | 9738122870 | | 60.00 | 7,63 | $9,810.20 |
| 002221 | Mark | Weg | Po Box 807 | | | Bayonne | NJ | 07002 | 7189819000 | | 70.00 | 6,63 | $2,695.33 |
| 000631 | Allan | Weinstein | 54 Doe Run Lane | | | Williamstown | NJ | 08094 | 2014373151 | | 70.00 | 6,63,65,7 | $3,230.87 |
| 001576 | Robert | Weir | 2282 Barnum Ave. | | | Pottstown | PA | 19464 | 8568750400 | | 70.00 | 6,63 | $5,539.22 |
| 001382 | Daniel | Weller | P.O. Box 5002 | | | Stratford | CT | 06615 | 6102331167 | | 70.00 | 6,63 | $9,350.51 |
| 001924 | Roland | West | 599 Main Street | | | Greensboro | NC | 27435 | 2033669300 | | 70.00 | 6,63 | $6,041.77 |
| 000176 | Joseph | Westry | P.O. Box 5002 | | | Greensboro | NC | 27435 | 3368546182 | | 70.00 | 6,63 | $15,128.69 |
| 002178 | Seymour | Williams | 599 Main Street | | | New York | NY | 10044 | 2126448231 | | 70.00 | 7,63 | $956.01 |

# C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps

| REPID | Fname | Lname | Address | Address2 | Address2 City | State | Zipcode | Phone | U-5 | % Payout | NASD LIC | Sept 30 2005 YTD Gross Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002406 | George | Willis | 509 RT. 70 west | | Cherry Hill | NJ | 08002 | 8564288210 | | 70.00 | 6.63 | $4,221.67 |
| 001681 | Barbara | Wilson | 110 Pine Brook Road | | Chestnut Ridge | NY | 10977 | 8453584233 | | 70.00 | 6.63 | $408.17 |
| 002162 | Dorothy | Wilson | Po Box 1223 | | Wall | NJ | 07719 | 7322809060 | | 85.00 | 6.65,63 | $61,455.39 |
| 000043 | David | Wolff | 40 South Fourth St. | | Easton | PA | 18042 | 6102589181 | | 65.00 | 6.63 | $45,152.87 |
| 001437 | Joseph | Wolff | 36 Mill Plain Road | Suite 30? | Danbury | CT | 08811 | 2037439499 | | 70.00 | 6.65 | $11,066.04 |
| 000370 | Eric | Woo | 39-14 Romana Drive | | Fair Lawn | NJ | 07410 | 9738318020 | | 50.00 | 6.63,7,66 | $3,929.60 |
| 001813 | Donald | Worster | 96 East Main Street  PO Box 280 | | Little Falls | NJ | 07424 | 9738901600 | | 75.00 | 6.66 | $32,546.64 |
| 001785 | Noel | Wright | 125 State St.  Ste. 109 | | Hackensack | NJ | 07801 | 2016461333 | | 70.00 | 6.63 | $342.57 |
| 002377 | Marshalle | Wright | 106 East Philadelphia Ave | | Boyertown | PA | 19512 | 6103677121 | | 75.00 | 7,63 | $34,359.65 |
| 002433 | Peter | Xenakis | 1801 Cypress Lane | | East Brunswick | NJ | 08816 | 2018067317 | X | 55.00 | 7,24,63 | |
| 001493 | Vincent | Yeh | 241 Lafayette St | 2Nd Floo | New York | NY | 10012 | 2123341898 | | 45.00 | 7,63 | $92,885.63 |
| 002352 | Thomas | Ymbras | 96 Pigott Road | | Mahopac | NY | 10541 | 8456284522 | | 90.00 | 6,63 | $9,461.52 |
| 002274 | Randall | Yoh | 152 W. Main Ave. | | Myerstown | PA | 17067 | 7178667529 | | 65.00 | 6,63 | $3,238.45 |
| 002367 | Robert | Young | 2921 Meadow Crest Drive | | Yorktown Heights | NY | 10598 | 9142439044 | | 70.00 | 6,63 | $12,629.60 |
| 002375 | Samuel | Zalfa | 23 Pelham Road | | Wayne | NJ | 07470 | 9735951338 | | 75.00 | 7 | $4,565.21 |
| 001663 | Paul | Zielinski | 96 East Main St. | Po Box 2 | Little Falls | NJ | 07424 | 9738900595 | | 70.00 | 6 | $59,767.05 |
| 777777 | | | | | | | | | | 0.00 | | $10,395,182.21 |

## Terminations(U-5) Prior to signing of contract

| REPID | Fname | Lname | Gross Comm |
|---|---|---|---|
| 002272 | O'Neil | Anderson | |
| 000045 | Armando | Cocuzza | |
| 001311 | David | Friehling | $6,465.94 |
| 001379 | Joseph | Rufo | |
| 002144 | Theresia | Kinczler | $2,231.85 |
| 002283 | Catherine | Turner | |
| 001676 | Harold | Brown | $17,536.72 |
| 001937 | Bush | Joseph | $1,248.55 |
| 001597 | Vincent | Commereto | $1,506.94 |
| 002361 | Mel | Dennison | $5,151.41 |
| 000033 | Rocco | Mazzo | $10,469.03 |
| 000382 | George | Rodriguez | $4,737.83 |
| 002156 | Phillip | Statler | $9,309.66 |
| 002310 | Micheal | Strulowitz | $34,491.99 |
| | | | $93,169.92 |

## New Additions after signing the contract

| REPID | Fname | Lname | Address | Address2 | Address2 City | State | Zipcode | Phone | U-5 | % Payout | NASD LIC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002453 | Stephen | Battifarano | 13225 N Fountain Hills Blvd# | #303 | Fountain Hills | AZ | 85268 | | 80 | | 7,66 |
| 002452 | Victor | Botino | 399 Getz Ave. | | Staten Island | NY | 10312 | | 60 | | 7,63 |
| 002423 | Dennis | Judge | Judge Financial Services | 148 Lakeview Drive | Gibbsboro | NJ | 08026 | 8563462600 | 85 | | 6,63 |
| 002435 | David | King | 19222 Ridgelake Drive | | Lutz | FL | 33549 | 8139499622 | 55 | | 6 |
| 002021 | Frank | Maresca | 186 N. Manhattan Ave | | Massapequa | NY | 11758 | 5167994249 | 70 | | 4,7,24,63 |
| 002447 | Stacia | Morris | 4 Queens Gate | | Norwalk | CT | 06851 | 2038499509 | 70 | | 6,63,65 |
| 002064 | Timothy | Murphy | 8 N. Forkanding Road | | Maple Shade | NJ | 08052 | 8566675222 | 87.5 | | 6,63,65 |
| 002449 | Mary | Sevilla | Judge Financial Services | 148 Lakeview Drive | Gibbsboro | NJ | 08026 | 8563462600 | 85 | | 7 |
| 002436 | Robert | Walker | 4006 San Luis Street | | Tampa | FL | 33629 | 8136248643 | 55 | | 6 |

Notes:
1) Production is for active broker-dealer reps with some recent U-5 activity. Terminations are marked by an X in column K.
2) Planning - Gross concession, Insurance - Rep commission, Asset Mgmt(3rd Party) Gross Commission, Asset Mgmt(CIMS) - Rep Commission

# C.J.M. Planning Corp. - Sales Report - Calendar Year - Active Broker-Dealer Reps

| REPID | Fname | Lname | Address | Address2 | Address3 | City | State | Zipcode | Phone | U-5 | % Payout | NASD LIC | Sept 30 2005 YTD Gross Comm |
|-------|-------|-------|---------|----------|----------|------|-------|---------|-------|-----|----------|----------|-----------------------------|

3) There are currently some reps associated with the Insurance Company even though they are not with the BD

4) This is a report of calendar year commission.

5) The Broker-Dealer has production revenues which does not flow through the system for this report. These revenues include 1) Trails not paid to RR's due to the rep not hitting the CJM threshold 2) Orphan accounts that were never moved over to house which includes trails and production 3) No production or trails paid through for Joseph or Charles Musumeci

| From: | "Kuncl, Jim (Genworth)" <Jim.Kuncl@genworth.com> |
|---|---|
| To: | "Azcurra, Jackie" <jazcurra@1stadvisorsmtg.com> |
| Date: | 3/8/2006 3:59 pm |
| Subject: | Updated to Musumeci House Account |



CC:          "Vasquez, Enrique (Genworth)" <Enrique.Vasquez@...

Jackie-

Attached is the final analysis for the house accounts for Joe and
Charlie.  I have attached two files.

The first file is the file that was originally sent to you, and the
second file is additional accounts that we found mapped to our house
account.  Both files contain information for total accounts, and also
information for accounts in states that Joe and Charlie are currently
licensed in.  At this time, we can only pay them for business in states
in which they are licensed.  Should they choose to get licensed in
additional states, we can move accounts to them.  Here is a summary of
how the attached files break down:

Commissions to be paid on following accounts (states where Joe and
Charlie are licensed):

1)  CJM house accounts in original file for both trails and new
transactions:

Accounts = 2402
Gross Commissions = $22,571.78 (Joe and Charlie would be entitled to 60%
of this)

2)  CJM house accounts in additional file (accounts that were mapped to
our house account):

Accounts = 370
Gross Commissions = $5,223.85 (Joe and Charlie would be entitled to 60%
of this)

Potential additional accounts (pending state licensing):

1)  CJM house accounts in original file for both trails and new
transactions:

Accounts = 715
Gross Commissions = $12,692.23 (Joe and Charlie would be entitled to 60%
of this)

2)  CJM house accounts in additional file (accounts that were mapped to
our house account):

Accounts = 60
Gross Commissions = $2,277.03 (Joe and Charlie would be entitled to 60%
of this)

As soon as we are in agreement on the accounts, and Joe and Charlie sign

their rep agreement with these defined, we can go ahead and pay them for the past commissions and set them up for future payments.

Let me know if what I laid out here isn't clear or if you need any additional help understanding the files.

Thanks,

Jim

James J. Kuncl
Manager Finance
Genworth Financial Investment Services, Inc.
200 N. Martingale Road, 7th Floor
Schaumburg, IL 60173-2096
Phone:  847.330.7920
Fax:  847.330.7978

Notice: This email message is confidential, intended only for the named recipient above and may contain information that is privileged, attorney work product or exempt from disclosure under applicable law. If you have received this message in error, or are not the named recipient, please immediately notify the sender and delete this email message from your computer. Thank you.

Summary

3/8/2006 4:59 PM

# *File Summary*

## Including only States CT, FL, NJ, NY and PA

|  | Gross Comm | Client Count |
|---|---|---|
| Trails | $ 16,486.07 | 2140 |
| Transactions | $ 6,085.71 | 262 |
| Total: | $ 22,571.78 | 2402 |

## Additional States

|  | Gross Comm | Client Count |
|---|---|---|
| Trails | $ 8,549.94 | 607 |
| Transactions | $ 4,142.29 | 108 |
| Total: | $ 12,692.23 | 715 |

## Including All States

|  | Gross Comm | Client Count |
|---|---|---|
| Trails | $ 25,036.01 | 2747 |
| Transactions | $ 10,228.00 | 370 |
| Total: | $ 35,264.01 | 3117 |

Term Accts Mus Agreement - Original by State V2_1

1

3/8/2006 4:58 PM

Summary

## *File Summary*

**Including only States CT, FL, NJ, NY and PA**

|  | Gross Comm | Client Count |
|---|---|---|
| Trails | $ 4,625.10 | 348 |
| Transactions | $ 598.75 | 22 |
| Total: | $ 5,223.85 | 370 |

**Additional States**

|  | Gross Comm | Client Count |
|---|---|---|
| Trails | $ 725.71 | 58 |
| Transactions | $ 1,551.32 | 2 |
| Total: | $ 2,277.03 | 60 |

**Including All States**

|  | Gross Comm | Client Count |
|---|---|---|
| Trails | $ 5,350.81 | 406 |
| Transactions | $ 2,150.07 | 24 |
| Total: | $ 7,500.88 | 430 |

CJM_House Additions - V2

1

### Azcurra, Jackie - Amendment for House Accounts

**From:** "Rothenberg, Jon (Genworth)" <Jon.Rothenberg@genworth.com>
**To:** "Azcurra, Jackie" <jazcurra@1stadvisorsmtg.com>
**Date:** 3/22/2007 4:31 PM
**Subject:** Amendment for House Accounts
**CC:** "Ronconi, Darryl (Genworth)" <darryl.ronconi@genworth.com>, "Shay, James W (Genworth)" <James.Shay@genworth.com>

Jackie:

Can you please have Joe and Charlie sigh and return the attached amendment. This amendment addresses the states that Joe could not obtain registration (AZ,MO,ND,NH,OH and TN). We will pay Charlie 60% of the gross commissions for these states as long as he maintains his registrations.

Jon

**Jon H Rothenberg**
Genworth Financial
VP, Commissions
Genworth Financial Securities Corp., Member NASD/SIPC
200 N. Martingale Road, 7th Floor
Schaumburg, IL 60173

888.528.2987 ext.7990 or 847.330.7990
Fax: 847.330.7912
Jon.rothenberg@genworth.com

*Notice: This e-mail message is confidential, intended only for the named recipient(s) above and may contain information that is privileged, attorney work product or exempt from disclosure under applicable law. If you have received this message in error, or are not the named recipient(s), please immediately notify the sender and delete this e-mail message from your computer. Thank you.*

## AKNOWLEDGEMENT AND RECEIPT OF ATTACHMENT A TO SUPPLEMENT NO. 1 OF EXHIBIT A IN THE SALES REPRESENTATIVE AGREEMENT

This Acknowledgement and Receipt, dated March 21, 2007, of the enclosed Attachment A relates to, and is incorporated by reference in, the Sales Representative Agreement entered into between S. Charles Musumeci, Jr. and Genworth Financial Securities Corporation on November 10, 2006 and any exhibits or supplements thereto, including Supplement No. 1 of Exhibit A regarding CJM House Accounts. This document supersedes and replaces all prior documents acknowledging receipt of the enclosed Attachment A.

By signing this form, you acknowledge and agree to the following:

- The list of CJM House Accounts on enclosed Attachment A is accurate and complete.

- Supplement No. 1 to Exhibit A of Sales Representative Agreement describes all commissions to be paid in connection with CJM House Accounts on Attachment A.

- Commissions will be paid only in connection with client accounts for which you have acquired and maintain active securities registrations and insurance licenses, as required under all applicable state, federal and industry rules or regulations, including rules of the National Association of Securities Dealers (NASD). For accounts in states where both Joseph C. Musumeci and you are registered and licensed, commissions based on a 60% payout rate will be split equally between Joseph and you. For accounts in each state where Joseph is not properly registered or licensed, you will receive all commissions if you maintain active registration and licensing in such state. Specifically, commissions will be paid to you only for accounts of clients residing in the following states:

| | | | |
|---|---|---|---|
| Alabama | Arizona | California | Connecticut |
| District of Columbia | Delaware | Florida | Georgia |
| Idaho | Illinois | Indiana | Kentucky |
| Massachusetts | Maryland | Michigan | Missouri |
| North Carolina | North Dakota | New Hampshire | New Jersey |
| New York | Ohio | Pennsylvania | South Carolina |
| Tennessee | Texas | Utah | Virginia |
| Vermont | Washington | Wisconsin | |

**Acknowledged and Agreed:**

_S. Charles Musumeci, Jr._

**Approved:**
Genworth Financial Securities Corporation

By: _____

Enclosure

AKNOWLEDGEMENT AND RECEIPT OF ATTACHMENT A TO SUPPLEMENT
NO. 1 OF EXHIBIT A IN THE SALES REPRESENTATIVE AGREEMENT

This Acknowledgement and Receipt, dated March 21, 2007, of the enclosed Attachment
A relates to, and is incorporated by reference in, the Sales Representative Agreement
entered into between Joseph C. Musumeci and Genworth Financial Securities
Corporation on November 10, 2006 and any exhibits or supplements thereto, including
Supplement No. 1 of Exhibit A regarding CJM House Accounts.  This document
supersedes and replaces all prior documents acknowledging receipt of the enclosed
Attachment A.

By signing this form, you acknowledge and agree to the following:

- The list of CJM House Accounts on enclosed Attachment A is accurate and complete.

- Supplement No. 1 to Exhibit A of Sales Representative Agreement describes all
  commissions to be paid in connection with CJM House Accounts on Attachment A.

- Commissions will be paid only in connection with client accounts for which you have
  acquired and maintain active securities registrations and insurance licenses, as
  required under all applicable state, federal and industry rules or regulations, including
  rules of the National Association of Securities Dealers (NASD).  For these accounts,
  commissions based on a 60% payout rate will be split equally between S. Charles
  Musumeci and you.  For accounts in each state where you are not properly registered
  or licensed, Charles will receive all commissions if he maintains active registration
  and licensing in such state.  Specifically, commissions will be paid to you only for
  accounts of clients residing in the following states:

| | | | |
|---|---|---|---|
| Alabama | California | Connecticut | District of Columbia |
| Delaware | Florida | Georgia | Idaho |
| Illinois | Indiana | Kentucky | Massachusetts |
| Maryland | Michigan | North Carolina | New Jersey |
| New York | Pennsylvania | South Carolina | Texas |
| Utah | Virginia | Vermont | Washington |
| Wisconsin | | | |

Acknowledged and Agreed:

Joseph C. Musumeci

Approved:
Genworth Financial Securities Corporation

By: _____

Enclosure



**Joseph C. Musumeci**
**223 Wanaque Ave.**
**Pompton Lakes, NJ  07442**

April 19, 2007

Jon H. Rothenberg
Genworth Financial
200 N. Martingale Road
7th Floor
Schaumburg, IL  60173

Jon:

Please use this letter as a request to send a supplement of Exhibit A of our sales representative agreement so that I, Joseph C. Musumeci receive 100% of the accounts listed on that exhibit A. I should receive the full 60% commission on all of the accounts for the states that I am currently licensed in. I also understand that I cannot get paid on the 6 states (AZ, MO, ND, NH, OH and TN) that I am currently not licensed in from that account list. I will actively work with Genworths' licensing Dept. to re apply to those states to get reinstated. These accounts should be now listed under my special Rep code 4456/4932.

I am still waiting for confirmation from you, for a new login so that I may have access to these accounts, to view and service them. I am also still waiting for a print out on all of the commission runs, so that I can match up all of our payments from the closing date right up to the most current transactions.  Hopefully we can complete this reconciliation so that moving forward; the transactions and commissions can be verified weekly.

This request and amendment is to take affect immediately.  The commissions can continue to be direct deposited into the existing account on record.

Sincerely,

Joseph C. Musumeci

I, S. Charles Musumeci Jr., Hereby agree with the above letter and assign my brother Joseph C. Musumeci all of the commissions due me in my sales representative agreement to him, effective immediately.

Sincerely,

S. Charles Musumeci Jr.

223 Wanaque Ave, Pompton Lakes, NJ  07442
973-831-8020

**Joseph C. Musumeci**



| To: | Jon Rothenberg | **From:** | |
|---|---|---|---|
| **Fax:** | 847-330-7912 | **Pages:** 2 inc. cover | |
| **Phone:** | | **Date:** 04/19/07 | |
| **Re:** | Exhibit A Supplement | **CC:** | |

☑ **Urgent**    ☐ **For Review**    ☐ **Please Comment**    ☐ **Please Reply**    ☐ **Please Recycle**

● **Comments:**

```
***************************
***   ACTIVITY REPORT   ***
***************************
```

| ST. TIME | CONNECTION TEL | CONNECTION ID | NO. | MODE | | PGS. | RESULT | |
|---|---|---|---|---|---|---|---|---|
| *04/03 12:45 | | | 5521 | AUTO RX | ECM | 1 | OK | 00'45 |
| *04/05 08:15 | | | 5522 | AUTO RX | ECM | 1 | OK | 00'24 |
| *04/09 10:18 | 1 | | 5523 | AUTO RX | ECM | 1 | OK | 00'31 |
| *04/09 11:19 | 12016523692 | | 0230 | TRANSMIT | ECM | 1 | OK | 00'31 |
| *04/10 07:56 | 888 548 0420 | | 5524 | AUTO RX | ECM | 1 | OK | 00'25 |
| *04/10 10:28 | | | 5525 | AUTO RX | ECM | 1 | OK | 00'32 |
| *04/11 11:13 | 888 548 0420 | | 5526 | AUTO RX | ECM | 1 | OK | 00'25 |
| *04/12 10:13 | 7322387068 | | 5527 | AUTO RX | ECM | 2 | OK | 00'54 |
| *04/12 19:33 | | | 5528 | AUTO RX | ECM | 1 | OK | 00'55 |
| *04/13 08:32 | 888 548 0413 | | 5529 | AUTO RX | ECM | 1 | OK | 00'29 |
| *04/13 11:09 | | | 5530 | AUTO RX | ECM | 2 | OK | 00'22 |
| *04/13 13:38 | 15853897855 | | 0231 | TRANSMIT | ECM | 6 | OK | 02'46 |
| *04/16 14:46 | 610 252 0900 | | 5531 | AUTO RX | ECM | 14 | OK | 01'17 |
| *04/16 15:13 | 17322387068 | | 0232 | TRANSMIT | ECM | 1 | OK | 00'37 |
| *04/17 08:41 | | | 5532 | AUTO RX | ECM | 1 | OK | 00'28 |
| *04/17 09:40 | 19086889112 | | 0233 | TRANSMIT | ECM | 1 | OK | 00'17 |
| 04/17 13:01 | 16097293261 | | 0234 | TRANSMIT | ECM | 1 | OK | 00'19 |
| 04/18 08:42 | | | 5533 | AUTO RX | ECM | 1 | OK | 00'34 |
| 04/18 10:14 | | | 5534 | AUTO RX | ECM | 1 | OK | 00'24 |
| 04/19 09:49 | 18473307912 | GENWORTH FINANCI | 0235 | TRANSMIT | ECM | 2 | OK | 00'23 |

**Jackie Azcurra**

| | |
|---|---|
| **From:** | Jackie Azcurra [jazcurra@1stadvisorsmtg.com] |
| **Sent:** | Friday, May 23, 2008 10:48 AM |
| **To:** | jon.rothenberg@genworth.com; jackcjm@optonline.net |
| **Subject:** | Good Morning - Musumeci |

Good Morning John:

I just wanted to check in and make sure that everything was being done correctly with Mr. M's accounts. We've established the "joint ID", but I wanted to be absoluteley sure that all of his accounts are reflected correctly (I understand Joe must have the proper credentials for each individual client, and there will be a handful that he will not have).

I also wanted to ask about the house account status. We're going on 2 1/2 years now, and we still don't have it right. Besides the commissions, I do not have account listings or access to them. In order to comply with Genworth's requirements, I really need to get this straightened out. I would appreciate it if you could assist me, and if you can't, please direct me to the appropriate individual.

Thank you again John for your help. Have a great Holiday Weekend!!

Jackie Azcurra
Vice-President
1st Advisors Mortgage
223 Wanaque Avenue
Pompton Lakes, NJ 07442
973-831-8150 x7130

1

**Jackie Azcurra**

| | |
|---|---|
| **From:** | Ronconi, Darryl (Genworth) [Darryl.Ronconi@genworth.com] |
| **Sent:** | Wednesday, June 25, 2008 12:21 PM |
| **To:** | Jackie Azcurra |
| **Subject:** | RE: Musumeci |

Jackie,

I just back into the office today.  I will review with Enrique and Ed Wiles and then get back to you.

Darryl

---

**From:** Jackie Azcurra [mailto:jazcurra@1stadvisorsmtg.com]
**Sent:** Friday, June 20, 2008 9:08 AM
**To:** Ronconi, Darryl (Genworth)
**Subject:** Musumeci

Hi Darryl:

It's Jackie from Joe and Charles Sr's office. I have been working with Jon Rothenberg regarding the house accounts for Joe. We seem to have made some headway on the commissions side of our house and old rep accounts. I really won't know for sure how accurate it is until I get a full year's worth of the trails.  We have also successfully added Joe to Charlie Sr's accounts.

When I mentioned to Jon that I still don't have access to these accounts however; he said that I needed to speak with you. It will be 3 years this October that the transition to Genworth occurred, and I still can't service these accounts the way they should be. We are trying diligently to abide by all the compliance regulations, but without access to our accounts it is impossible. Last year at the DC convention you had mentioned to Joe that we would be receiving the list shortly, but we never did.

If you would so kindly give me an update as to where we stand regarding my concern, I would greatly appreciate it.

Thanks again,

Jackie Azcurra
Vice-President
1st Advisors Mortgage
223 Wanaque Avenue
Pompton Lakes, NJ  07442
973-831-8150 x7130

**Jackie Azcurra**

| | |
|---|---|
| **From:** | Jackie Azcurra [jazcurra@1stadvisorsmtg.com] |
| **Sent:** | Tuesday, July 01, 2008 10:08 AM |
| **To:** | 'Ronconi, Darryl (Genworth)' |
| **Subject:** | RE: Musumeci |

Good Morning Darryl:

I haven't heard back from you regarding this matter yet.  I really don't want this to fall through the cracks again, because it has been going on for quite some time already.  Please advise of your review with Enrique and Ed Wiles.

Thank you,
Jackie Azcurra

**From:** Ronconi, Darryl (Genworth) [mailto:Darryl.Ronconi@genworth.com]
**Sent:** Wednesday, June 25, 2008 12:21 PM
**To:** Jackie Azcurra
**Subject:** RE: Musumeci

Jackie,

I just back into the office today.  I will review with Enrique and Ed Wiles and then get back to you.

Darryl

**From:** Jackie Azcurra [mailto:jazcurra@1stadvisorsmtg.com]
**Sent:** Friday, June 20, 2008 9:08 AM
**To:** Ronconi, Darryl (Genworth)
**Subject:** Musumeci

Hi Darryl:

It's Jackie from Joe and Charles Sr's office.  I have been working with Jon Rothenberg regarding the house accounts for Joe.  We seem to have made some headway on the commissions side of our house and old rep accounts.  I really won't know for sure how accurate it is until I get a full year's worth of the trails.   We have also successfully added Joe to Charlie Sr's accounts.

When I mentioned to Jon that I still don't have access to these accounts however; he said that I needed to speak with you.  It will be 3 years this October that the transition to Genworth occurred, and I still can't service these accounts the way they should be.  We are trying diligently to abide by all the compliance regulations, but without access to our accounts it is impossible.  Last year at the DC convention you had mentioned to Joe that we would be receiving the list shortly, but we never did.

If you would so kindly give me an update as to where we stand regarding my concern, I would greatly appreciate it.

Thanks again,

Jackie Azcurra
Vice-President
1st Advisors Mortgage

1

## Jackie Azcurra

| | |
|---|---|
| **From:** | Jackie Azcurra [jazcurra@1stadvisorsmtg.com] |
| **Sent:** | Tuesday, July 01, 2008 10:55 AM |
| **To:** | 'Ronconi, Darryl (Genworth)' |
| **Cc:** | 'Enrique.Vasquez@genworth.com'; 'Ed.Wiles@genworth.com'; 'Mike.Gandet@genworth.com' |
| **Subject:** | Follow up to our conversation |

Darryl:

Thank you for your prompt response. Due to the fact that you indicated you would not verify for me in writing our conversation regarding the "house" accounts. I would like to verify and re-cap our conversation.

Your review with Enrique and Ed Wiles, has now determined the following:

1 - That the revenues generated from these house accounts, would continue to be paid to Joe at 60%

2 - Genworth has taken on the responsibility of obtaining new updated account forms for these clients.

3 - Genworth WILL NOT be putting the accounts in Joseph Musumeci's name, and does not want Joe to service these accounts ever.

Please reply back to me with your agreement of my re-cap so that my understanding is correct and I'm not missing anything.

Thank you,
Jackie Azcurra
973-831-8150 x7130

**Jackie Azcurra**

| | |
|---|---|
| **From:** | Ronconi, Darryl (Genworth) [Darryl.Ronconi@genworth.com] |
| **Sent:** | Wednesday, July 02, 2008 12:42 PM |
| **To:** | Jackie Azcurra |
| **Cc:** | Vasquez, Enrique (Genworth); Wiles, Edward (Genworth); Mike.Gandet@genworth.com |
| **Subject:** | RE: Follow up to our conversation |

Jackie,

As I mentioned in our phone conversation, nothing is changing at this point in time.  We are still reviewing and will get back to you if there are any changes.

Regards,
Darryl

**From:** Jackie Azcurra [mailto:jazcurra@1stadvisorsmtg.com]
**Sent:** Tuesday, July 01, 2008 10:55 AM
**To:** Ronconi, Darryl (Genworth)
**Cc:** Vasquez, Enrique (Genworth); Wiles, Edward (Genworth); Mike.Gandet@genworth.com
**Subject:** Follow up to our conversation

Darryl:

Thank you for your prompt response.  Due to the fact that you indicated you would not verify for me in writing our conversation regarding the "house" accounts.  I would like to verify and re-cap our conversation.

Your review with Enrique and Ed Wiles, has now determined the following:

1 -  That the revenues generated from these house accounts, would continue to be paid to Joe at 60%

2 - Genworth has taken on the responsibility of obtaining new updated account forms for these clients.

3 - Genworth WILL NOT be putting the accounts in Joseph Musumeci's name, and does not want Joe to service these accounts ever.

Please reply back to me with your agreement of my re-cap so that my understanding is correct and I'm not missing anything.

Thank you,
Jackie Azcurra
973-831-8150 x7130